# EXHIBIT "J"

www.koreaexim.go.kr

# YOUR PARTNER
# FOR GLOBAL BUSINESS

ANNUAL REPORT 2008





## Contents

01   INTRODUCTION

01.   Profile
02.   Financial Highlights
04.   Message from the
      Chairman & President
08.   2008 At a Glance
10.   Economic Situation & Outlook

13   REVIEW OF OPERATIONS

15.   Bank Account Activities
25.   Government Account Activities-EDCF
31.   Government Account Activities-IKCF

34   CORPORATE SOCIAL RESPONSIBILITY

34.   Green Management
38.   Serving the Community
40.   Ethics Management

41   FINANCIAL REPORT

100  APPENDIX

100.  Board of Directors
102.  Financial Services
105.  Organization
106.  Domestic Branches
107.  Overseas Network



# Your Partner for Global Business

The Export-Import Bank of Korea (Korea Eximbank) is an official export credit agency providing comprehensive export credit and guarantee programs to support Korean enterprises in conducting overseas business.      Since its establishment in 1976, the Bank has actively supported Korea's export-led economy and facilitated economic cooperation with foreign countries.      Korea Eximbank's primary services include export loans, trade finance, and guarantee programs structured to meet the needs of clients in a direct effort to both complement and strengthen the clients' competitiveness in global markets.      The Bank also provides overseas investment credit, import credit, and information services related to business opportunities abroad. Furthermore, the Bank is responsible for the operation of two government funds: the Economic Development Cooperation Fund (EDCF), a Korean offical development assistance program, and the Inter-Korean Cooperation Fund (IKCF), an economic cooperation program with North Korea.      The Bank strives to become "Your Partner for Global Business" as reflected in its vision by continuously fostering innovation and development throughout its operations.

## ABBREVIATION

Korea Eximbank or the Bank   The Export-Import Bank of Korea

EDCF   Economic Development Cooperation Fund

IKCF   Inter-Korean Cooperation Fund

ADB   Asian Development Bank

AfDB   African Development Bank

BIS   Bank for International Settlements

IBRD   International Bank for Reconstruction and Development

KOAFEC   Korea-Africa Economic Cooperation Conference

SME   Small and Medium-sized Enterprise

WB   World Bank

# Financial Highlights

| | 2008 | | 2007 |
| --- | --- | --- | --- |
| | KRW billion | USD million | USD million |
| FOR THE YEAR | | | |
| Commitments | | | |
| Loans | 27,215 | 21,642 | 24,456 |
| Guarantees | 32,647 | 25,962 | 30,043 |
| Total | 59,862 | 47,604 | 54,499 |
| Disbursements | | | |
| Loans | 25,269 | 20,095 | 20,745 |
| Guarantees | 30,987 | 24,642 | 21,872 |
| Total | 56,256 | 44,737 | 42,618 |
| Net Income | 94 | 75 | 196 |
| AT YEAR-END | | | |
| Loans Outstanding | 29,830 | 23,722 | 20,278 |
| Guarantees Outstanding | 48,635 | 38,676 | 34,112 |
| Total Assets | 35,982 | 28,614 | 25,196 |
| Paid-in Capital | 3,959 | 3,148 | 3,527 |
| BIS RATIO (%) | | 8.70% | 11.0 |
| CONVERSION RATES (KRW/USD) | | 1257.5 | 938.2 |



## Total Commitments



59,862

51,131

42,103

2006   2007   2008

KRW **59,862** billion

## Total Disbursements



56,256

37,984

30,755

2006   2007   2008

KRW **56,256** billion

## Year-end Outstanding



78,465

51,029

36,653

2006   2007   2008

KRW **78,465** billion





4  Chairman & President
Annual Report 2008

# Message from the
## Chairman & President





In 2008, Korea began showing signs of an economic downturn due to the effects of global economic contractions. Despite modest growths in the first three quarters, the nation's GDP and export volume eventually shrank in the fourth quarter. Korean companies struggled as they faced daunting business environments aggravated by tight financial markets, volatile exchange rates, and dwindling consumption in main export markets such as China and the United States.

As an added measure to better assist Korean companies in such difficult conditions, Korea Eximbank intensified its efforts to provide more services and products geared to their needs. We surpassed our 2008 business target by 41%

guarantees in harmony with the country's strategy to nurture future growth engines.

Support was increased as well for small and medium sized enterprises (SMEs), which are critical contributors to the national economy. Loans to SMEs expanded by 33% over the previous year, accounting for 27% of total loans extended in 2008. Similarly, the number of SME clients steadily climbed and represented 68% of all our clients at year's end.

Other efforts include the enhancement of several existing programs for SMEs. The Special Export Loan Program was modified to address the needs of SMEs which are capable of fulfilling export sales orders but are not eligible for loans on

> We surpassed our 2008 business target
> by 41% with loans and guarantees totaling
> KRW 56 trillion.

with loans and guarantees totaling KRW 56 trillion. Notably, support for industrial plants and shipbuilding, Korea's major export industries, grew by 44%.

In addition to these expansions in business volumes, Korea Eximbank broadened the scope of its activities. The Bank served as a vital safeguard for the country's financial market by providing Korean companies and commercial banks with foreign liquidity through rediscounting trade bills, factoring, and forfaiting. Moreover, service sectors such as the film, software, and game industries became eligible for loans and

credit. The Foreign Exchange Risk Management Service was upgraded by raising the ceiling of forward exchange transactions and providing diverse consulting services to help companies mitigate foreign exchange risks.

One of the greatest challenges in expanding the amount of loans in 2008 was securing necessary funds under grim financial conditions. Korea Eximbank, however, took a more aggressive stance amidst the international financial turmoil and successfully raised USD 7.4 billion in 2008 by utilizing the Bank's strong credit ratings and by tapping into new





non-core markets for bond issuance in currencies such as the Thailand Baht and Malaysia Ringgit. These efforts were highly recognized by the International Financing Review (IFR) Asia and earned the Bank the title of the Issuer of the Year.

Also in 2008, Korea Eximbank sought to demonstrate unwavering commitment to the efficient and reliable operation of two government entrusted funds, EDCF and IKCF.

EDCF loan commitments surged 68% from the previous year to KRW 1.2 trillion, marking the largest yearly EDCF commitment so far. The expansion was made possible through constant modifications to fund programs such as Compact Loans and co-financing with Multilateral Development Banks.

Likewise, the Bank continued its support for IKCF projects consisting mainly of humanitarian aid and projects promoting greater exchange with North Korea in the private sector. In addition, the IKCF Loss Insurance Program was greatly utilized as a hedge against political risks by companies conducting business with North Korean partners.

In 2009, ongoing contractions in the world economy are anticipated to stunt the growth rate in many countries, including Korea. As Korea is highly dependent on exports, the Bank is more than willing to take an aggressive role in propping up our export industries. Korea Eximbank will employ all financing instruments available to facilitate the export of large-scale industrial plants and high-value-added vessels.

Korea Eximbank will also prioritize support for SMEs in 2009, as SMEs play a crucial role in creating jobs and production in the Korean economy. As such, the Bank plans to introduce a variety of new financing programs exclusively for SMEs. Also, the Bank will offer comprehensive services such as international legal counseling and country information services tailored to individual customer's needs.

Furthermore, Korea Eximbank is committed to nurturing Green Growth industries in line with the Low Carbon Green Growth Policy of the Korean government. In recognition of the potential for growth in renewable energy and environmental industries, the Green Finance Department was recently established in support of exports and overseas investments of Korean Green Growth industries.

In addition, Korea Eximbank intends to channel funds into overseas development and acquisition of natural resources by Korean companies. To achieve successful implementation and operation of these projects, the Bank will cooperate with international financial institutions through diverse means such as project financing and loan guarantees.

At Korea Eximbank, projects dealing with critical issues such as climate change, energy depletion, and food shortages are of great importance. We will work in partnership with international organizations involved in such projects, while simultaneously striving to increase EDCF loan commitments.

At the same time, we will continue to streamline IKCF operating processes and develop more effective programs in order to respond efficiently to developments in inter-Korean relationships.

Throughout our 33 year history, we have been dedicated to helping Korean companies advance into the global market and to fostering key national industries. With Korean companies facing awesome challenges, we will take the lead in overcoming the current economic difficulties and do our utmost to accomplish our mission to serve as "Your Partner for Global Business."

**Dongsoo Kim, Ph.D**
Chairman & President

With Korean companies facing awesome challenges, we will take the lead in overcoming the current economic difficulties and do our utmost to accomplish our mission to serve as "Your Partner for Global Business."

# 2008 At a Glance

The IFR Asia, a world renowned finance magazine, recognized Korea Eximbank with the title of "2008 Issuer of the Year" for 2008. The magazine highlighted the Bank's success in overcoming the impacts of the subprime credit crunch by tapping into non-core markets such as Malaysia, Thailand, Mexico, and Brazil. The Bank was also praised for close monitoring of the global capital market, strong relationships with major investors, and quick decision-making processes. In the midst of the global financial market turmoil, Korea Eximbank has played a leading role in raising overseas capital, paving the way for Korean banks to attract much needed investment.

## 2008 KOAFEC MINISTERIAL CONFERENCE HELD IN SEOUL



The government of Korea and Korea Eximbank in collaboration with the African Development Bank Group (AfDB) jointly organized the "2008 Korea-Africa Economic Cooperation Conference (KOAFEC) Ministerial Conference" from October 27 - 30, 2008 in Seoul, Korea. The conference, which carried the theme of "Fostering Synergies between Korea and Africa" brought together 22 ministers and high-level officials from 21 African countries. The conference served as a platform to explore opportunities for mutually beneficial economic cooperation between Africa and Korea.



KOREA EXIMBANK SELECTED "2008 ISSUER OF THE YEAR" BY IFR ASIA

## KOREA EXIMBANK CONCLUDED USD 1 BILLION FRAMEWORK AGREEMENT WITH VEB OF RUSSIA



On September 30, 2008, Korea Eximbank concluded a Framework Agreement worth USD 1 billion with Russia's VEB (Vnesheconombank, Bank for Development and Foreign Economic Affairs) to boost Korea-Russia financial cooperation in the presence of the President of Korea and the President of Russia at the Kremlin in Moscow, Russia. The Agreement primarily entails financing of large development projects for natural resources, aircrafts, and railways jointly participated by Korean and Russian enterprises.

Korea Eximbank provided financing of USD 400 million to support the export of two drill ships to DryShips, a Greek shipping company. The structured financing package was comprised of USD 300 million in loans and USD 100 million in guarantees. The drill ships built by Samsung Heavy Industries were high value-added vessels with each vessel valued at USD 700 million. Korea Eximbank is acclaimed for its simple yet swift procedures and effective structured financing and is emerging as one of the world's leading ship financing institutions.

KOREA EXIMBANK DONATED KRW 100 MILLION TO SOCIAL SOLIDARITY BANK

A ceremony marking the successful completion of the Luang Prabang National University Establishment Project was held on February 18 attended by Mr. Somsavat Lengsavad, Deputy Prime Minister of the Lao People's Democratic Republic, and Mr. Young-kook Kwon, Director General of EDCF Group. Mr. Kwon noted in his congratulatory address that the project is expected to play a pivotal role in developing human resources and con-tributing to the industrialization and the economic development of the Lao People's Democratic Republic.



USD 400 MILLION PROVIDED FOR THE EXPORT OF TWO DRILL SHIPS

On March 18, 2008, Korea Eximbank donated KRW 100 million to Social Solidarity Bank as part of the Bank's efforts to assist multi-cultural families become better established in Korea. The fund will be used toward micro-credit facilities financing new business ventures and the operation of small businesses by multi-cultural families.



LUANG PRABANG NATIONAL UNIVERSITY OF LAOS CELEBRATES COMPLETION OF PROJECT FINANCED BY EDCF

# Economic Situation
## & Outlook

The Korean economy in 2008 grew at an annual rate of 2.5%, only half of the previous year's level. In the face of a global economic crisis triggered by burst housing prices in major advanced countries, the Korean economy experienced the unusually low growth rate as exports decreased sharply in the fourth quarter. In the same context, private consumption and facility investment remained locked in a downward trend. The unemployment rate, however, remained unchanged from the previous year with 3.2%.

## REAL GDP
## GROWTH RATE



### EXPORT TRENDS IN 2008

Korea's annual exports (customs-clearance basis) expanded 13.6% to USD 422.0 billion in 2008. Through the third quarter, exports maintained growth rates of over 20% until September when the global financial market turmoil became much more severe. As global trade rapidly plummeted, Korea's exports started to drop as well. However, despite these unfavorable conditions, Korea managed to surpass the USD 400 billion mark in exports and recorded a double-digit growth rate for the sixth consecutive year.

By export categories, petroleum projects and shipbuilding led export growth, recording a year-on-year growth rate of 56.2% and 53.8% respectively. General machinery, steel manufacturing, and cellular phones also maintained high growth rates of 20.7%, 20.4%, and 18.1% respectively. However, semiconductors, computers, and passenger cars recorded negative growth rates of 16.0%, 22.5%, and 9.3% respectively, due to low global demand and sharp declines in prices.

## KEY EXPORT
## MARKETS



Korea's exports to the Middle East and Latin America rose 35.1% and 29.0% respectively, while exports to the United States and EU recorded a single-digit growth rates of 1.3% and 4.3% due to a slowdown in the real economy




IMPORT TRENDS IN 2008

Imports (customs-clearance basis) increased 22.0% to USD 435.3 billion in 2008. Due to soaring prices of raw materials such as crude oil, the first three quarters recorded a 34.1% growth rate but then grew at one-digit rates after the price of raw materials declined sharply and the economic downturn worsened. Imports of raw materials showed the highest growth rate with 33.2% and those of capital and consumer goods recorded relatively low rates of 7.2% and 8.1% respectively.

In 2008, due to the hike in raw material prices, Korea's trade balance decreased by USD 27.9 billion from the previous year and recorded a trade deficit of USD 13.3 billion.

OVERSEAS DIRECT INVESTMENT TRENDS IN 2008

Korea's overseas direct investment in 2008 rose 1.4% from the previous year to USD 21.7 billion. Due to the worldwide financial crisis, the growth rate for investment in 2008 slowed to 1.4% from that of the previous year (86.5%). The number of new enterprises established in foreign countries by direct investments totaled 3,998, a decrease of 29.7% from 2007 figures.

While investment destinations were further diversified worldwide, investment in the United States, China, and Hong Kong still amounted to 51.5% of the total investment in 2008. By industry, investment in the manufacturing sector was the greatest, followed by investments in wholesale, retail sales, and mining. Investment in wholesale and retail sales recorded an increase of 78.3%. Investment in mining also sharply increased, showing a double-digit growth rate of 70.2% driven by the trend of active investment in overseas resource development to acquire essential natural resources.

## OVERSEAS DIRECT INVESTMENT (ANNUAL FLOW)

|  | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|
| Amount (USD billion) | 6.4 | 6.9 | 11.5 | 21.4 | 21.7 |
| Change (%) | 37.0 | 8.8 | 65.1 | 86.5 | 1.4 |

OUTLOOK FOR 2009

The Korean economy is projected to grow by a mere 0.7% in 2009 due to sharp declines in both domestic demand and exports in 2008. For export dependent Korea as well as Asia's newly industrializing economies, drastic declines in exports due to falling global demand are inevitable.

Private consumption is also expected to drop due to falling asset prices, lower income, and difficult employment conditions during the economic downturn. Construction investment, supported by a rise in SOC investment in the public sector, is expected to increase in public works by roughly 2%.

## EXPORTS, IMPORTS & TRADE BALANCE




## INDUSTRIAL PLANT CONTRACTS





## SHIPBUILDING CONTRACTS




## IT SECTOR EXPORTS




Export growth (in USD terms) in 2009 is forecast to drop to -17% as global demand contracts and export unit prices fall due to decreasing prices of raw materials. Meanwhile, imports are projected to decline by approximately 1% due to downward stabilizations in oil and raw material prices as well as a domestic economic recession. However, Korea is predicted to record a slight trade surplus thanks to a decrease in imports.

### INDUSTRY OUTLOOK FOR 2009

#### PLANT INDUSTRY

Overseas plant orders awarded to Korean builders in 2008 increased by 9.6% to reach USD 46.2 billion. The growth was mainly attributed to growing demand for oil and gas development in the Middle East amidst high energy prices. The value of overseas orders secured by Korea's major construction companies grew two to three times the values of the previous year due to higher incomes from the sale of oil and development booms in the developing countries of Asia.

In 2009, overseas orders are projected to decrease by 28% to USD 32.5 billion due to sharp declines in crude oil prices and financing strains stemming from the global credit crunch.

#### SHIPBUILDING INDUSTRY

Hit by the global economic crisis, Korean shipbuilders saw a decrease of 47% or 17.5 million CGT (Compensated Gross Tons) in new shipbuilding orders. The number of orders also fell by 48.4% to record 629 and contract amounts totaled USD 64.8 billion, a decrease of 33.9% over the previous year. Due to a liquidity squeeze in the shipbuilding industry, new orders have not been received since October

2008 but Korea retained its top ranking in the global shipbuilding industry in terms of new orders, order backlogs, and volume of vessels built in 2008. Moreover, exports of ships in Korea, home to seven of the world's top ten shipyards, grew 55.4% to total USD 43.1 billion in 2008.

As the sharp downward trend in global ship orders is anticipated to continue, contract totals for Korean shipbuilders in 2009 are projected to decrease 46% to USD 35.0 billion.

#### IT INDUSTRY

In 2008, Korea's IT exports rose 0.9% to USD 131.3 billion, similar to the previous year's total of USD 130.1 billion. Increased exports of cellular phones and panel displays offset a sharp decline in semiconductor exports and led to a trade surplus of USD 57.8 billion in the IT industry, a noteworthy achievement in consideration of the overall trade deficit of the Korean economy. By region, exports to India and the Middle East recorded remarkable growth rates of 51.5% and 16.3% respectively, indicating Korea's increasing market strength in emerging markets.

Despite such performances, exports in the Korean IT sector in 2009 are projected to experience unusual sluggish growth as the global economic downturn spreads. However, cellular phones, the largest export item among the IT products of Korea, are forecast to solidify their world-leading position with increasing new demand in emerging markets and replacement demand in existing markets.

[Illegible footnote text]

# Review of Operations



- Bank Account Activities
- Government Account Activities - EDCF
- Government Account Activities - IKCF



Korea Eximbank Annual Report 2005

## Bank Account Activities

In 2008, Korea Eximbank enhanced comprehensive support for Korean companies by increasing the customer orientation of Bank financing programs to better assist domestic organizations maintain competitiveness in the global marketplace. These efforts significantly increased the business performance of the Bank and contributed to the steady and stable growth of the Korean economy.

This year, the Bank provided the highest volume of loan in its history.



# Bank Account
## Activities

The Bank provided a total credit amount of KRW 56,256 billion (KRW 25,269 billion in loans and KRW 30,987 billion in guarantees) equivalent to USD 44,737 million, a 40.7% increase from the previous year.

**LOAN DISBURSEMENTS BY REGION**



| | |
|---|---|
| ASIA | 51.1% |
| MIDDLE EAST | 16.8% |
| EUROPE | 16.1% |
| NORTH AMERICA | 10.5% |
| OTHERS | 5.5% |

The Bank provided a total credit amount of KRW 56,256 billion (KRW 25,269 billion in loans and KRW 30,987 billion in guarantees) equivalent to USD 44,737 million, a 40.7% increase from the previous year. This was the highest loan volume since the establishment of Korea Eximbank in 1976.

Export Credit accounted for the largest share of loan disbursements with KRW 16,470 billion (USD 13,097 million), or 65.2%. Overseas Investment Credit and Import Credit, two major financing programs, accounted for 20.9% and 13.9%, amounting to KRW 5,296 billion (USD 4,212 million) and KRW 3,503 billion (USD 2,786 million) respectively.

Overseas Investment Credit increased by 77.9% largely driven by the growing needs of Korean companies implementing global business strategies and developing natural resources.

Region-wise, countries in Asia received the largest share with 51.1% of the Bank's total loan disbursements, followed by countries in the Middle East (16.8%), Europe (16.1%), North America (10.5%), and other remaining regions (5.5%).

Guarantees issued by the Bank also recorded remarkable growth with the total approval amount reaching KRW 32,647 billion (USD 25,962 million), 82.6% of which was in the form of advance payment guarantees.

**EXPORT CREDIT** — Export Credit continued to constitute the most significant portion of Korea Eximbank loan disbursements in 2008. Its share, however, declined to 65.2% of the Bank's total loan disbursements compared to 70.3% of the previous year due to the relatively strong performance of Overseas Investment Credit.

Among items supported under Export Credit, ships comprised the largest portion with KRW 2,951 billion (USD 2,347 million , 17.9%) of the total amount, followed by industrial plants with KRW 2,326 billion (USD 1,850 million, 14.1%), and machinery with KRW 975 billion (USD 775 million, 5.9%).

Owing to the significant increase in approvals for the export of plants and ships, the Bank's Export Credit commitments in 2008 also grew 19.9% year-on-year from KRW 16,368 billion (USD 17,446 million) to KRW 19,622 billion (USD 15,604 million). By region, Asia took the lead with 50.3%, followed by the Middle East (18.9%), Europe (18.8%), North America (9.7%), and other remaining regions (2.3%).

### DIRECT LOAN

Direct Loan (Buyer Credit) is a type of export credit facility which assists foreign buyers purchase Korean goods and services. Under this program, the Bank directly enters into loan agreements with foreign buyers and provides them with loans in order to facilitate payments to Korean exporters when shipping schedules are fixed.

Exporters tend to prefer Buyer Credit over Supplier Credit mainly because they can realize cash earnings upon performing their export transactions without incurring debts. In 2008, Bank disbursements of Direct Loans reached KRW 2,648 billion (USD 2,106 million), a 13.3% increase from the previous year.

## EXPORT CREDIT DISBURSEMENTS



(KRW billion)

18,470

13,678

17,230

2006  2007  2008

## LOAN DISBURSEMENTS BY ITEM (Export Credit)



| | |
|---|---|
| SHIPS | 17.9% |
| INDUSTRIAL PLANTS | 14.1% |
| MACHINERY | 5.9% |
| OTHERS | 62.0% |



Aromatics Project in Oman

Liquefied Natural Gas Project in Peru



Framework Agreement Signing with VEB

## PROJECT FINANCING & STRUCTURED FINANCING

In 2008, Bank disbursements of Project Financing (P/F) and Structured Financing (S/F) amounted to KRW 4,156 billion (USD 3,305 million), a 47.1% increase from the previous year.

A noteworthy project supported under P/F by the Bank in 2008 was the 4,000 MW Mundra Ultra Mega Power Project (UMPP), the world's largest coal fired power project (total project cost is estimated at USD 4.3 billion), launched by the Indian government and carried out by the Tata Power Company in India. The financing package was composed of USD 3.2 billion of debt and USD 1.1 billion of equity. Together with the Asian Development Bank (ADB), Korea Export Insurance Corporation, and BNP Paribas (total financing USD 1 billion), the Bank will provide USD 500 million in Direct Loans and USD 200 million in Guarantees in order to support the Korean EPC contract.

The remaining debt requirement was split between the local tranche and the tranche from IFC. The Mundra Project was awarded the title of "Power Deal of the Year" by Project Finance International (PFI) and promoted in several P/F based magazines.

## INTERBANK EXPORT CREDIT

Interbank Export Credit is a line of credit extended to creditworthy banks in foreign countries to help foreign buyers obtain loans from their local banks for the purchase of goods and services from Korea.

The amount disbursed under Interbank Export Credit rose 73.8% to KRW 942 billion (USD 749 million) in 2008 from KRW 542 billion (USD 578 million) in 2007. The total volume of credit at the end of 2008 stood at USD 2,038 million for 21 countries. Major clients of this program include creditworthy banks in emerging countries such as Russia, Kazakhstan, Brazil, and Turkey.

In 2008, five credit lines totaling USD 310 million were newly established for banks in four countries including VEB in Russia.

## FORFAITING & EXPORT FACTORING

Forfaiting is designed to assist exporting companies whose transactions with buyers in developing countries are not readily financed by domestic commercial banks due to the high credit risks involved. The Bank negotiates the bills of exchange issued under relevant documentary letters of credit on a non-recourse basis, without the need for additional collateral. The forfaiting volume has sharply increased since its establishment in 2001, reaching KRW 1,074 billion (USD 854 million) in 2008.

Export Factoring is a form of trade finance provided by purchasing, on a non-recourse basis, trade receivables occurring from open-account export transactions on credit. The Bank initiated the program in 2005, marking the first introduction of the service to Korea on a non-recourse basis. In 2008, the Bank extended a total of KRW 1,323 billion (USD 1,052 million) in Export Factoring, a 4.0% increase from the previous year.

## LOANS TO SMEs

The Bank steadily increased financial support for SMEs so that loans outstanding towards SMEs reached 12.1% of total loans outstanding by the end of 2008. In 2008, the Bank's total loan commitments and disbursements for SMEs amounted to KRW 8,069 billion (USD 6,417 million) and KRW 6,726 billion (USD 5,349 million), an increase of 11.9% and 24.2%, respectively, from the previous year.

The Bank strengthened non-financial support for SMEs as well. In 2008, the Bank held Export Credit Academies in order to educate SMEs about the management of exchange-rate risk, trade financing, and international contracts. The Bank also enhanced consulting services related to overseas investment and international law provided through the Overseas Investment Consulting Center.

## IMPORT CREDIT

Import Credit facilitates the stable and timely import of essential materials and resources crucial to the national economy.

Since its introduction in 1988, the volume of Import Credit has increased substantially. In the past two years, total disbursements reached KRW 2,808 billion (USD 2,993 million) and KRW 3,503 billion (USD 2,786 million), respectively.

In 2008, mineral resources accounted for 62.3% of total disbursements with KRW 2,184 billion (USD 1,737 million), followed by high-tech products at 17.3% with KRW 606 billion (USD 482 million), agricultural resources at 10.0% with KRW 352 billion (USD 280 million), and forestry resources at 6.8% with KRW 237 billion (USD 188 million).

### COMMITMENTS TO SMEs



### DISBURSEMENTS TO SMEs



### IMPORT CREDIT DISBURSEMENTS



### LOAN DISBURSEMENTS BY ITEM (Import Credit)






Ocean Rubber Tyred Gantry Crane in Vietnam

Loan Facility Agreement Signing with POSCO
Vietnam Co., Ltd.

MOU Signing with CVPG

By region, the greatest amount of Import Credit was distributed to Asia with 50.8%, followed by North America (19.9%), the Middle East (11.4%), Latin America (8.6%), and other remaining regions (9.3%).

**OVERSEAS INVESTMENT CREDIT**

In 2008, Overseas Investment Credit demonstrated outstanding performance to support the global expansion of Korean business operations. Commitments rose by 8.8% to KRW 4,098 billion (USD 3,259 million), and disbursements also increased by 78.0% to KRW 5,297 billion (USD 4,212 million) in 2008. Of total disbursements, Asia received the largest portion with 53.7%, followed by Europe (14.8%), and the Middle East (13.9%).

The Bank is increasing financial support to overseas natural resources development projects in response to the urgent need to secure and natural resources for Korea.

**GUARANTEES**

In 2008, the Bank approved financial support of USD 300 million to the LNG Project in Peru through Project Financing. The project entails joint development of a 10.6Tcf LNG gas field by the energy companies of Korea, US, Spain, and Japan. This project was recognized with the title of "Oil & Gas Deal of 2008" by PFI, a world-renowned publication specializing in Project Financing.

In 2008, the Bank's authorizations of advance payment guarantees and performance guarantees totaled KRW 26,957 billion (USD 21,437 million) and KRW 2,094 billion (USD 1,665 million), respectively, an increase of 6.9% and 147.1% from the previous year. These two types of guarantees accounted for approximately 97.4% of total project related guarantee commitments.

## OVERSEAS INVESTMENT CREDIT DISBURSEMENTS



(KRW billion)

## LOAN DISBURSEMENTS BY REGION
(Overseas Investment Credit)



| | |
|---|---|
| ASIA | 53.7% |
| EUROPE | 14.8% |
| MIDDLE EAST | 13.9% |
| NORTH AMERICA | 6.9% |
| OTHERS | 10.8% |

Among the items supported under advance payment guarantees, ships comprised the largest portion with KRW 23,724 billion (USD 18,866 million, 88.0%), representing a 4.2% increase from the previous year owing to the increase of shipbuilding contracts by Korean shipbuilders in 2008.

In addition, the Bank authorized KRW 1,225 billion (USD 974 million) in the form of financial guarantees and KRW 1,609 billion (USD 1,280 million) in other trade related guarantees.

SOURCES OF
FUNDS
_____

The Bank raised a net total (new borrowings plus loan repayments by the Bank's clients less repayment of the Bank's existing debt) of KRW 26,199 billion in 2008, a 25.8% increase compared with the previous year's KRW 20,831 billion. A large portion of the funds raised over the year was self-generated from the repayments of the Bank's outstanding loans.

The Bank, a benchmark issuer in the international bond market, successfully issued a five-year global bond of EUR 750 million (worth USD 1.2 billion) in May to reopen public offshore debt markets by Asian issuers. The Bank also issued other public offshore bonds worth USD 1.1 billion in non-USD currencies such as the Swiss Franc, Malaysia Ringgit, Mexico Peso, Thai Baht, etc., despite serious liquidity problems in the international bond market resulting from the US sub-prime mortgage crisis and bankruptcy of major financial institutions such as Lehman Brothers. Through such issuance activities, the Bank achieved favorable pricing and conditions for Korean borrowers.

The Bank also used private placements off the MTN Program in various currencies such as the Euro, Hong Kong Dollar, Singapore Dollar, and Brazilian Real. Such diversification helped the Bank expand its investor base and raise funds cost effectively.

In addition, the Bank expanded its presence in the domestic bond market in order to meet increasing demand for KRW denominated loans. The Bank tapped into the market eighty five times in 2008, raising a total of KRW 3,250 billion.

A capital injection of KRW 650 billion from the government during the year enabled the Bank to achieve a total paid-in capital of KRW 3,959 billion (USD 3,148 million). As a result, Bank ownership as of the end of 2008 stood at 66.7% held by the Korean government, 29.4% held by the Bank of Korea, and 3.9% held by Korea Development Bank.

FINANCIAL
STATUS 2008
_____

ASSETS AND LIABILITIES
At the end of 2008, the Bank's total assets reached KRW 35,982 billion (USD 28,614 million), a 52.2% increase from the previous year's total of KRW 23,639 billion (USD 25,196 million). This increase was mostly due to an expansion in loan activities.

Total liabilities amounted to KRW 30,892 billion, up 65.2% from the previous year's total of KRW 18,704 billion, due to an increase in borrowings and debentures.

Korea Eximbank stockholder equity rose 3.1% from the previous year's total of KRW 4,936 billion to stand at KRW 5,090 billion. There was an increase in capital stock from the government of KRW 650 billion and an increase in retained earnings of KRW 69 billion, but accumulated other comprehensive income, which included gains on valuation of available-for-sale securities, decreased by KRW 565 billion .

REVENUES AND EXPENSES
The Bank's net interest income for 2008 stood at KRW 342 billion, up 17.9% from the previous year's total of KRW 290 billion while net income recorded KRW 94 billion, down KRW 90 billion from the previous year's total of KRW 184



Cooperation Agreement Signing with the
Government of the State of Mexico

Supplemental MOU Signing with ADB

billion. The decline on net income was caused by lower
gains from sales of available-for-sale securities and higher
income taxes.

SUPPORTING
ACTIVITIES

ENHANCING PARTNERSHIPS
In an effort to seek business
opportunities throughout the
world, the Bank broadened its
overseas networks with various institutions and concluded
five agreements toward greater mutual cooperation and
information exchange.

The first agreement concluded in 2008 by Korea Eximbank
was a Cooperation Agreement with the government of the
State of Mexico, which has ambitious plans to launch
infrastructure projects including the construction of a
highway. The Cooperation Agreement established a solid
foundation for partnership in efforts to identify viable
projects, share information, and extend opportunities to
Korean companies actively seeking to take part in large-scale
infrastructure projects in Mexico.

In May, the Bank signed an MOU promoting Interbank
Export Credit with the State Bank for Foreign Economic
Affairs of Turkmenistan (SBFEAT) in order to finance the
purchase of Korean goods and services in Turkmenistan.

In addition, the Bank concluded a Supplemental MOU with
the ADB to enhance collaboration efforts initiated through
an MOU signed in 2005. In line with the goals of the
Supplemental MOU, both institutions will provide greater
support for infrastructure projects in developing Asian
countries by extending co-financing opportunities totaling
USD 2.5 billion.

At the end of 2008, the
Bank's total assets reached
KRW 35,982 billion, a 52.2%
increase from the previous
year's total of KRW 23,639
billion.





2008 KOAFEC Ministerial Conference                    ADB Business Opportunity Seminar

For greater access to growing economies, Korea Eximbank signed a Framework Agreement with VEB of Russia to provide USD 1 billion in co-financing for long-term projects and to establish a credit line of USD 200 million.

Lastly, the Bank concluded an MOU with Companhia Vale do Rio Doce(CVRD), one of Brazil's biggest mining companies, to promote the participation of Korean companies in natural resources development projects.

### KNOWLEDGE SHARING ACTIVITIES

Since establishment, Korea Eximbank has made it a priority to share the development experience of Korea with developing countries around the world so that other countries may also benefit from learning advanced financing techniques from developed countries as Korea had. By sharing development experiences and knowledge, the Bank hopes to enhance the capacity for economic growth in developing countries.

In accordance with this effort, the Bank has continuously provided training programs to the Vietnam Development Bank (VDB) since 2005 and furnished consulting services for the establishment and operation of the VDB. As an extension of this program in April, the Bank prepared a customized training session for the VDB delegation on export finance, risk management and operation, as well as the management system.

Throughout the year, the Bank worked in collaboration with related institutions such as KOTRA to hold a series of informative programs about the Bank's structure and operations for government officials of developing countries. The first presentation sponsored by the Bank was titled the Economic Delegate Program for African Countries and was organized by UNIDO. The goal of the programs was to educate delegations from emerging countries such as Russia, Jordan, Colombia, and South Africa about the importance of the Bank's support for Korea's export and import industries to achieving Korea's economic development.

### CONFERENCES AND SEMINARS

Korea Eximbank hosted and organized a number of successful conferences and seminars this year. One of the most notable events of the year was the 2nd Ministerial Conference for KOAFEC. The conference was co-hosted by the Ministry of Finance, AfDB, and Korea Eximbank. Attended by 130 government officials from 24 countries, including President Donald Kaberuka of the AfDB and Executive Secretary Abdoulie Janneh of the United Nations Economic Commission for Africa (ECA), the conference was the largest Africa-related event held in Korea. The delegation in attendance was comprised of personnel representing varied sectors of economy, finance, energy, IT, and international organizations. The diverse background of participants and a 50% increase in participation from the first conference held in 2006 demonstrated the increasing significance of the conference among African countries. In addition, the participation of over 250 Korean companies in the conference seminars and business meetings indicated great interest in the African region as well.

Another notable event was the ADB Business Opportunity Seminar organized by Korea Eximbank in October. Before a large audience of Korean business representatives, two members from ADB provided presentations on the subject of searching for new business opportunities in which ADB would participate as contractors and consultants.


Regional Seminar for Commercial Counselors in Latin America

The seminar proved highly successful with more than 100
people in attendance and over 30 follow-up individual
business meetings being held.

Korea Eximbank also hosted the 12th EDCF workshop in
October. 20 government officials from 17 developing
countries including Indonesia, Vietnam, and Senegal
discussed policies encouraging foreign direct investment
in recipient countries and the socio-economic effects of
EDCF assistance in recipient countries.

In an effort to further promote mutual cooperation in trade
and investment activities, the Bank hosted a round of
seminars for commercial counselors by region this year.
Seminars were held quarterly to tailor to regional interests
in various financing programs and enhance understanding
of the Bank's international transactions. As a result, 34
counselors attended the 8th Annual Seminar for
Commercial Counselors in December, a 47% increase in
attendance from the previous year.

RESEARCH &
INFORMATION

The Bank continued to provide in-
depth research and statistical
information about developing
countries and respective foreign
direct investment in 2008. Numerous country risk
assessments were conducted as well. The Bank also
published country reports on Brazil, Peru, Poland,
Cambodia, Indonesia, and India.

## Government Account Activities - EDCF

EDCF was established by the Korean government in 1987 as a bilateral Official Development Assistance (ODA) loan program to support developing countries spur industrial growth and improve economic stability. Korean Eximbank has been entrusted with the operations and management of EDCF by the Korean government.

The year 2008 signified a milestone in EDCF history, as loan commitments and disbursements reached record levels and the largest financing for a single project was provided. Total EDCF loan commitments and disbursements for the year reached USD 967.8 million and USD 188.6 million, respectively, recording the highest amount since establishment. EDCF also extended a USD 100 million loan facility, the largest amount for one project, towards the Construction of Hanoi-Haiphong Expressway Project in Vietnam.

Several measures were also instituted to improve aid effectiveness and quality. Partner countries received softened terms and conditions, more grant-based technical assistance for feasibility studies, compact loan programs, and framework arrangements. Additionally, in alignment with the commitments of the Paris Declaration for aid effectiveness, co-financing activities with MDBs were increased to "harmonization" and external evaluators were adopted to enhance "managing for development results."



Korea Eximbank Annual Report 2008

# Government Account
# Activities – EDCF

The year 2008 signified a milestone in EDCF history, as loan commitments and disbursements reached record levels and the largest financing for a single project was provided.

LOAN
COMMITMENTS

**LARGEST COMMITMENTS SINCE EDCF ESTABLISHMENT**

In 2008, EDCF provided new loan commitments totaling KRW 1,237.3 billion (USD 967.8 million) to 28 projects in 13 countries, an increase of 68% over the previous year. This was the largest amount since its foundation. Of 13 partner countries, Mozambique and Cameroon were first time recipients. As of the end of 2008, total EDCF commitments reached KRW 4,761.7 billion (USD 4.3 billion) for 200 projects in 45 countries.

**LOAN COMMITMENTS BY REGION AND COUNTRY**

The largest portion of new commitments made in 2008 was extended to Asia, reflecting Korea's close economic and diplomatic ties with many Asian countries. Loan commitments to Asian countries accounted for 73.4% of new EDCF loans for the year. It is no wonder that all of the top 3 recipient countries are Asian countries. Vietnam was the largest recipient as an individual partner country for 2 consecutive years with a total commitment of KRW 298.3 billion. Sri Lanka ranked second largest with KRW 175 billion and Bangladesh third with KRW 174.2 billion.

**EDCF LOAN COMMITMENTS**



(KRW billion)

| 2006 | 2007 | 2008 |
|------|------|------|
| 407.5 | 736.2 | 1,237.3 |

**LOAN COMMITMENTS BY REGION**



| ASIA | 73.4% |
|------|------|
| AFRICA | 13.3% |
| MIDDLE EAST | 7.6% |
| EUROPE | 5.1% |

In terms of regional distribution, Africa ranked second, receiving 13.7% of new commitments in 2008. The substantial loan commitment to Africa demonstrated EDCF efforts to expand into that continent. In other regions, such as Eastern Europe and the Middle East, EDCF commitments were focused on stronghold countries.

## LOAN COMMITMENTS BY SECTOR

New commitments for economic infrastructure such as transportation, energy, and communications, continued in 2008. At the same time, in line with the international community's commitment to the Millennium Development Goals (MDGs), new commitments were also made to social infrastructure projects including water supplies and sanitation, education, and public health. In the future, EDCF plans to allocate a significant portion of financial resources to sectors related to the environment and agriculture in response to increasing global concerns and increasing demands in partner countries. EDCF will also continue to support economic and social infrastructure.

## LOAN COMMITMENTS BY SECTOR



- TRANSPORT & STORAGE  37.3%
- OTHERS  13.1%
- ENERGY  16.2%
- HEALTH  17.4%
- WATER SUPPLY & SANITATION  16.1%

## EDCF LOAN DISBURSEMENTS



(KRW billion)

237.1

155.3

136.1

2006    2007    2008

## LOAN DISBURSEMENTS

### LARGEST DISBURSEMENTS SINCE EDCF'S ESTABLISHMENT

Based on the recent rapid increase in commitments, EDCF also reached a record level in loan disbursements. In 2008, loan disbursements totaled KRW 237.1 billion (USD 187 million) for 48 projects in 19 countries, a 52.7% increase from the previous year.

Cumulative EDCF loan disbursements totaled KRW 2,010.3 billion, or 42.2% of total commitments. Of 200 committed projects, 150 projects received disbursements. At the end of 2008, the outstanding balance for EDCF totaled KRW 1,732.2 billion, approximately 12.2% higher than the KRW 1,554.1 billion recorded at the end of 2007.



Joint Appraisal Mission in Thanh Hoa City, Vietnam with ADB

Construction of Quelimane Central Hospital Project in Mozambique

## LOAN DISBURSEMENTS BY REGION AND COUNTRY

By region, Asia (57.0%) was the largest borrower for the year, followed by Latin America (16.4%) and Africa (13.1%). By country, Vietnam was the largest borrower (with KRW 50.5 billion), followed by Angola, Cambodia, and the Philippines.

## LOAN DISBURSEMENTS BY SECTOR

In response to the international community's commitment to the MDGs, loan disbursements were balanced between economic and social infrastructure. Of total loan disbursements made in 2008, the transportation sector accounted for 38.1%, followed by government and civil society (19.5%), water supply and sanitation (16.9%), and agriculture (13.3%). These loan disbursements provided support for economic development and helped to enhance the quality of life in partner countries.

## OTHER ACTIVITIES    REVISION OF TERMS AND CONDITIONS FOR MORE CONCESSIONAL LENDING

EDCF strives to maximize effectiveness of loan provisions through creation and enhancement of various tools. In line with such efforts, EDCF improved its terms and conditions for more concessional lending in 2008. Interest rates have been lowered from 0.5–3.0% to 0.01–2.5% per annum, while the maximum repayment period which was 30 years with a 10 year grace period is now 40 years with a 15 year grace period.

The highest grant element possible is now 91.0%, up from the previous 78.9%, which means that developing countries will be provided with funding for development with lower financial burdens.

The revised terms and conditions will vary upon the developing country's per capita income level, economic development phase, and other various factors.

In addition to revised interest rates and repayment periods, EDCF now extends loans up to the total project cost." In the past, only 80% of the total project cost could be financed through EDCF loans". Many partner countries are anticipated to benefit from the extended loan ceiling.

## FOCUS ON ENVIRONMENTAL PROTECTION, CLIMATE CHANGE, AND AGRICULTURE

EDCF has recently changed its focus to environment related sectors and agriculture. In consideration of the importance of sustainable development and increased international awareness about climate change, EDCF now prioritizes assistance for environment related areas such as renewable energy development, climate change mitigation, and water resources management. Following international efforts to assist developing countries facing food price surges and insufficient food supplies, EDCF will also expand involvement in agriculture related projects such as infrastructure development for greater food production, agricultural research, education and training, and provision of agricultural equipment.

---

" Total project cost includes general management expenses, taxes, utility, land acquisition costs, compensation costs, and other indirect costs.

" Prior to improvements of the extended loan principal to the project, the then Economic Development Corporation (EDCF) of the total project cost.





Kilimanjaro-Arusha Transmission Line Project
in Tanzania co-financed with the World Bank

MOU Signing with ADB

## STRENGTHENING COOPERATION WITH MDBs

Following the remarkable quantitative growth of co-financing with Multilateral Development Banks (MDBs) in 2007, EDCF pursued qualitative enhancements in aid during 2008. One major achievement in such efforts is the Thanh Hoa City Socio-Economic Development Project in Vietnam, which is the first untied loan from among 5 loans co-financed with ADB.

Additionally, EDCF established co-operational channels by signing MOUs with ADB and AfDB for mutually beneficial collaboration in regional development. Over the next three years beginning in 2008, USD 500 million and USD 200 million will be earmarked for co-financing with ADB and AfDB, respectively.

Simultaneously, EDCF has also maintained deep and close relationships with the World Bank, the Inter-American Development Bank (IDB), and the European Bank for Reconstruction and Development (EBRD).

With greater contributions through strengthened cooperation with MDBs, EDCF is expected to play a more pivotal role in the international aid society.

### BUDGET DOUBLED FOR PROJECT PREPARATION FACILITY

The Project Preparation Facility (PPF) is a grant based technical assistance program which helps partner countries to prepare EDCF loan applications. Through the PPF, partner countries are able to establish project scopes accurately, estimate project costs appropriately, and conduct feasibility studies for economic, financial, and technical aspects. Probable economic and social impacts of a project can be anticipated more comprehensively through the PPF.

Since its adoption in 2005, the PPF has greatly contributed to the successful implementation of projects while at the same time assisting partner countries to identify and formulate new projects. As of the end of 2008, the PPF has been extended towards 29 projects in 15 partner countries. Of these projects, 17 projects in 10 countries were approved for EDCF financing.

In line with efforts to expand the PPF, EDCF has allocated a total of KRW 2.2 billion for the PPF in 2008, more than double the amount of KRW 0.9 billion in 2007. For 2009, KRW 6.6 billion has been earmarked for the PPF. With the increased annual commitment volume by EDCF, the PPF will undoubtedly serve a great role in the future development of EDCF and partner countries.

### ACTIVATION OF THE COMPACT LOAN PROGRAM

The Compact Loan Program was introduced in 2007 in line with EDCF's continuous efforts to maximize effectiveness and enhance efficiency. EDCF streamlined loan procedures applicable to compact loans by simplifying the project cycle such as appraisal and approval stages.

In 2008, the program was actively promoted by EDCF through bilateral policy dialogues, missions for project appraisals, and official letters. As a result of greater awareness about the program, EDCF supported 3 compact loan projects in Vietnam in 2008.

All 3 projects were equipment loans supporting the provision of medical equipment or vocational training equipment. Equipment loans are suitable for the Compact Loan Program because equipment must be supplied in a timely manner and usually do not require the employment of consultants.

The 12th EDCF Workshop

A standard form of feasibility studies applicable to various sectors was also prepared for partner countries to identify prospective projects and prepare loan applications more easily. EDCF will continue to develop innovative aid tools to meet the various needs of partner countries.

## IMPROVED EFFICIENCY THROUGH FRAMEWORK ARRANGEMENTS

During 2008 alone, 7 Framework Arrangements (FAs) totaling USD 1.4 billion were signed between the Korean government and the respective governments of 7 partner countries. Considering that only 3 FAs totaling USD 1.1 billion were completed in 2007, the increase in the number of FAs in 2008 was quite impressive.

The FA replaces multiple government arrangements which must be signed for each and every EDCF project. Arrangements normally take several months to be concluded so timely project implementation is often hampered. Introduced in 2007, the FA improved the efficiency of inter-governmental administrative works by greatly reducing the time consumed in such processes. The FA will undoubtedly help both Korea and partner countries forecast and plan future commitments within the framework.

EDCF has plans for 8 more FAs in 2009. With yearly commitments of USD 1.1 billion for the next 4 years, the FA will significantly contribute to improving the efficiency of EDCF operations.

## INTRODUCTION OF EXTERNAL EVALUATORS IN EX-POST EVALUATIONS

In 2008, external evaluators carried out ex-post evaluations as a follow-up measure after EDCF streamlined the evaluation system in 2007. The ex-post evaluation may be conducted by an external evaluator when the loan amount is significant or the project is viewed to have considerable socio-economic impacts under the newly formulated evaluation guidelines.

External evaluators ensure greater objectivity and transparency of evaluations as they are less likely to be swayed by a conflict of interests. They assign project ratings on the five criteria of relevance, efficiency, effectiveness, impact, and sustainability by consulting with the government of the recipient country, collecting data from beneficiaries, and conducting site surveys.

In 2008, researchers and engineers from research institutes and industrial associations assumed the role of external evaluators and conducted ex-post evaluations for the Thien-Tan Water Wupply Project in Vietnam, the Ratnapura-Bandarawela Road Rehabilitation Project in Sri Lanka, and the Olympic Stadium Construction Project in Tunisia. To increase accountability, these evaluation reports will soon be disclosed to the public through the EDCF website. EDCF will consistently employ external evaluators for unbiased reviews and for enhanced credibility of ex-post evaluations.

## Government Account Activities - IKCF

IKCF was established in 1990 under the IKCF Act to promote mutual understanding and socio-economic interactions between North and South Korea.

Entrusted by the Korean government, the Bank assumed responsibility of operating IKCF in January 1991, and has since strived to facilitate inter-Korean relations by pursuing projects of economic, social, and humanitarian concern under the initiative and policy coordination of the Korean government.

The Bank conducts various IKCF operations including aid and loan provisions and the Insurance Program for Trade and Economic Cooperation.



Korea Eximbank  Annual Report 2008

# Government Account Activities – IKCF

The accumulated disbursement of IKCF since its establishment stood at KRW 5,410 billion as of the end of 2008, up 4.5% from the previous year total of KRW 5,179 billion.

## INTER-KOREAN DEVELOPMENT

The year 2000 marked a major watershed in the South-North relationship. A historic summit was held between the two Koreas and the "June 15 Joint Declaration" was signed in which North Korea expressed its official agreement to engage in economic cooperation with the South. The Declaration has since constituted the very principle in social and economic interaction between the two Koreas.

In 2007, the South-North relationship took a leap forward when the six-party talks successfully reached an accord on North Korea's nuclear issues. In accordance with the harmonious mood in the Korean peninsula, 400,000 tons of rice was shipped to the North through IKCF loans. In addition, 50,000 tons of fuel was provided to the North in return for the shutdown of the Yongbyon nuclear power plant. The two Koreas also agreed to open freight rail services between Munsan and Bongdong.



Kaesong Industrial Complex



Aerial View of Kaesong


Factory in Kaesong


Family Reunion Center


Unification Bridge in Kaesong

2008 has been a transition period for the two Koreas as the Lee Myung Bak Administration came into power. The Lee Administration's policy toward North Korea is known as the "Policy of Mutual Benefits and Common Prosperity." The policy implies that the process and the methods of the new policy will be based on the firm principle of denuclearization of North Korea, rather than unilateral support. The Lee Administration also promotes "Vision 3000 - Denuclearization and Openness," a strategic initiative to encourage the North to renounce its nuclear programs in exchange for tangible benefits. According to Vision 3000, in step with North Korea's denuclearization, South Korea and the international community will provide substantial socio-economic support to raise North Korea's annual per capita income to USD 3,000 within ten years.

Although a series of recent measures carried out by the North in 2008 have tightened political tensions between the two Koreas, IKCF has continued ongoing efforts to provide assistance and institutional support.

ASSISTANCE ACTIVITIES

In 2008, IKCF provided KRW 231.2 billion in assistance for 132 projects. Of this amount, KRW 10.8 billion in loans were extended to South Korean companies involved in bilateral trade and cooperative economic projects and KRW 110.1 billion was extended to infrastructure construction projects facilitating economic cooperation. From the latter amount, KRW 43.9 billion was disbursed for energy supplies as part of the Initial Actions for the Implementation of the September 19, 2005 Joint Statement. For the Implementation Statement, the six parties agreed on economic, energy, and humanitarian assistance equivalent to 1 million tons of heavy fuel oil in return for the dismantlement of the North's nuclear facilities. As of the end of 2008, energy resources equivalent to 144,000 tons of heavy fuel oil have been provided to North Korea.

Humanitarian assistance still continues to help improve the quality of life for North Koreans. IKCF extended KRW 59.7 billion to projects run by NGOs distributing food and medicine. IKCF also disbursed KRW 18.2 billion for projects supporting family reunions. In July 2008, a family reunion center was established at Mt. Geumgang to better facilitate annual reunion events for separated families. In 2008, grants for visits to North Korea showed a sizable increase of 60% from 2007's KRW 1.7 billion to KRW 2.7 billion. This increase is mainly attributed to IKCF grants for field study programs for South Korean students and teachers. IKCF also provided KRW 3.8 billion for projects promoting cultural exchange. The accumulated disbursement of IKCF since its establishment stood at KRW 5,410 billion as of the end of 2008, up 4.5% from the previous year total of KRW 5,179 billion.

## ACCUMULATED IKCF DISBURSEMENTS



(KRW billion)

| 2006 | 2007 | 2008 |
|------|------|------|
| 4,663.4 | 5,179.2 | 5,410.4 |


Unloading Energy Supplies at Nampo Harbor

Contrary to the decline in aid and loans, the Insurance Program for Trade and Economic Cooperation has recorded its highest levels since establishment in 2004. The program is designed to support companies investing in and trading with the North by partially compensating for losses caused by emergency situations such as political conflicts or unexpected turmoil. The contracted amount total KRW 336.5 billion as of the end of 2008, an increase of 198% over the 2007 total of KRW 113 billion. The dramatic increase is due to the rise in country risk of North Korea as the South-North relationship intensified in 2008.

IKCF actively issued the insurance to companies to help boost investments in North Korea despite the tight political situation between North and South Korea. The significant increase in 2008 implies that the Insurance Program has effectively provided the necessary institutional support for investors and entrepreneurs.

FUNDING
ACTIVITIES

Major funding sources for IKCF include contributions from the Korean government, loans from the Public Capital Management Fund, and reserves and financial returns on IKCF's investment portfolio.

Total accumulated IKCF resources stood at KRW 9,484 billion as of December 2008, of which KRW 866.4 billion was raised in 2008. Of the accrued amount, 46.4% [KRW 4,396.4 billion] was sourced through government contributions, 47.3% [KRW 4,484.8 billion] from the Public Capital Management Fund, and 6.3% [KRW 603 billion] from financial and miscellaneous returns.

# Corporate Social Responsibility

## GREEN MANAGEMENT

GREEN GROWTH — Although global climate change threatens all of our development gains, it also poses new economic opportunities which we can benefit from if we tackle climate change with well-designed and well-implemented strategies and policies. In line with such strategies, the Korean government declared a "Low Carbon, Green Growth" strategy for sustainable development harmonizing economic development and environment conservation. On behalf of the government, Korea Eximbank is working toward the realization of this strategy and making every effort to enhance the competitiveness of Korean firms in "green" sectors such as renewable energy, improvement of energy efficiency, waste gas/heat utilization, etc., in the global market.

The Green Finance Department was newly established within Korea Eximbank in order to increase financing specialization for green industry projects. The Green Finance Department is devoted to mitigating global warming and provides projects in this sector with various financial tools such as export-import credits, overseas investment credits, project financing, and guarantees. With the green industry growing faster than ever, this department ensures that overseas projects of Korean firms are provided with timely and innovative financing frameworks and favorable financing conditions. In addition, to support the efforts of developing countries to develop sustainably, Korea Eximbank works with Multilateral Development Banks to assist and co-finance eco-friendly projects within developing countries and provides them with Korean ODA loans (the Economic Development Cooperation Fund) when necessary.

Korea Eximbank also places a top priority on CDM projects to assist developing countries achieve sustainable development and to prepare for the Post-Kyoto Regime, considered as an extension of the Kyoto Protocol with a new set of rules, which will likely oblige Korea to reduce greenhouse gases. As such, Korea Eximbank utilizes its solid network with the governments of developing countries to facilitate the development of CDM projects by Korean firms. Furthermore, Korea Eximbank uses a diversity of financial instruments to provide optimized financial solutions for projects.

In the near future, Korea Eximbank plans to establish a Carbon Fund to purchase emission reductions from CDM projects (CERs)[1] developed and implemented by Korean entities. The fund will also provide grants to help Project Design Document (PDD) preparations and feasibility studies so that CDM projects can be realized.

Korea Eximbank will continue to address climate change by devoting significant resources to environmental conservation and improvement projects. Simultaneously, Korea Eximbank will support global expansion efforts by Korea's green industries to help secure new growth engines for sustainable development.

---

[1] To coordinate the strategies (Mitigation) within the Kyoto Protocol, a Clean Development Mechanism allows industrial countries to undertake joint projects in the developing countries, to earn credits against their own emission reductions, called Certified Emissions Reductions (CERs), generated from such projects toward their own emissions reduction targets.

Korea Eximbank strives to fulfill its social responsibilities and obligations as a corporate citizen and contributes to the overall welfare of our society through various activities. As the official export credit agency of Korea, we believe our international and public social responsibilities are as important as our financial performances and achievements.

THE BANK
AND THE
ENVIRONMENT

ENVIRONMENTAL REVIEW
Korea Eximbank extends financial support for mid to long-term projects to assist domestic enterprises expand exports to greater parts of the world. While these projects bring economic benefits to importing countries, they may also incur negative impacts in the respective country's environment and society.

Thus, in consideration of the environmental and social impacts of some projects, we offer host countries comprehensive guidance to assess environmental and social impacts of related projects and prepare mitigation measures. We also conduct post monitoring on such projects. Through these measures, we contribute to sustainable development by preventing, minimizing, or mitigating the negative environmental and social impacts of the projects.

In addition to these efforts, we have established internal policies and have been operating environmental review procedures in accordance with OECD Recommendations on Common Approaches on the Environment and Officially Supported Export Credits.



As such, we refrain from approving loans for projects found to have severe environmental risks and insufficient mitigation measures through the environmental review. In addition, loan agreements specify environmental obligations of the exporters, sponsors, or borrowers such as implementation of mitigation measures and environmental monitoring.

In addition to these efforts, we have established internal policies and have been operating environmental review procedures in accordance with OECD "Recommendation on Common Approaches on the Environment and Officially Supported Export Credits." As such, we refrain from approving loans for projects found to have severe environmental risks and insufficient mitigation measures through the environmental review. In addition, loan agreements specify the obligations of the exporters, sponsors, or borrowers such as implementation of mitigation measures and environmental monitoring.

### UNEP FI KOREA GROUP ACTIVITIES

UNEP FI is a global partnership between UNEP and the financial sector. Over 170 institutions including banks, insurers, and fund managers, work with UNEP to understand the impacts of environmental and social considerations on financial performance. The UNEP FI Korea Group has held regular council meetings to discuss CDM, climate change, and related opportunities for financial institutions.

Korea Eximbank has shared information related to sustainable activities and business models with other institutions through the UNEP FI Korea Group since October 2005.

### ENERGY, WATER, AND GREENHOUSE GAS EMISSIONS

### ENERGY: ELECTRICITY

Commercially produced electricity is a primary source of energy for Korea Eximbank and generators are available for accidental power failures. The following table lists the annual amount of electricity consumption over the last three years in our headquarters.

(Unit: MWh)

| | 2006 | 2007 | 2008 |
|---|---|---|---|
| Electricity Consumption | 4,186 | 4,399 | 4,279 |

### ENERGY: NATURAL GAS

For heating purposes, boilers powered by natural gas are used. The following table lists the annual amount of natural gas consumption over the last three years in our headquarters.

(Unit: m³)

| | 2006 | 2007 | 2008 |
|---|---|---|---|
| Natural Gas Consumption | 223,029 | 213,745 | 238,571 |

### ENERGY: VEHICLE FUEL

Vehicles are mainly powered by unleaded gasoline and diesel fuel. Vehicles are mainly used for work related short-distance trips. The following table lists the annual amount of gasoline and diesel consumption over the last three years in our headquarters.

(Unit: Liter)

| | 2006 | 2007 | 2008 |
|---|---|---|---|
| Gasoline Consumption | 28,420 | 43,562 | 46,172 |
| Diesel Consumption | 13,078 | 12,566 | 13,850 |

On behalf of the government, Korea Eximbank is working toward the realization of this strategy and making every effort to enhance the competitiveness of Korean firms in green sectors such as renewable energy, improvement of energy efficiency, waste gas/heat utilization, etc., in the global market.

## WATER

The Bank does not have its own separate water source. Water from the city water company is used for general purposes and landscaping. All water is disposed of through the public sewer system. The following table lists the annual amount of water consumption over the last three years in our headquarters.

|  | 2006 | 2007 | 2008 |
|---|---|---|---|
| Water Consumption | 223,029 | 213,745 | 238,571 |

## GREENHOUSE GAS EMISSIONS

Calculations based on site specific data were used for the calculation of direct and indirect greenhouse gas emissions. Through this method, the amount of direct greenhouse gas emissions is assessed by calculating the amount of natural oil and gasoline burned for heating and vehicle operation purposes. Indirect greenhouse gas emissions are assessed by taking into account the generation of purchased electricity.

|  | 2006 | 2007 | 2008 |
|---|---|---|---|
| Direct Emissions | 631 | 630 | 700 |
| Indirect Emissions | 1,775 | 1,865 | 1,814 |
| Total Emissions | 2,406 | 2,495 | 2,514 |




# SERVING THE COMMUNITY

**HELPING OUR NEIGHBORS**

We value the virtue of helping others, especially those in need. At Korea Eximbank, a culture of voluntary participation in a wide range of social causes is promoted. This year alone, 1,051 employees volunteered in 134 programs at 81 social welfare facilities such as orphanages, nursing homes, homeless centers, and primary schools. The employees of Korea Eximbank contributed much of their time to perform a variety of services such as cleaning facilities, bathing children and the disabled, distributing food and supplies, and even teaching economics to children.

**DONATING TO THOSE IN NEED**

In 2007, Korea Eximbank donated about KRW 1,113 million to a variety of charitable events and organizations. These donations have continued to grow each year and we annually earmark 1% of net profits for this target. Employees also donate a portion of their salaries for donation drives. The donations are used to support various volunteer activities and domestic social welfare institutions such as orphanages, nursing homes, a hospital for foreign workers, a school for students escaping from North Korea, and an organization assisting multi-cultural families.

| Volunteer Groups | Activities |
|---|---|
| Departments and Branch Offices | Departments and Branch Offices within the Bank organize diverse volunteer activities. |
| In-house Clubs | Sports clubs frequently visit organizations for children to play games with the kids or donate sports equipment. Some clubs hold cultural events such as cookie baking events and musical attendance programs. |
| New Recruits | New recruits are encouraged to volunteer at facilities for the disabled upon joining the Bank. Through such activities, they are naturally exposed to the Bank's values in corporate responsibility. |
| Mountain Preservation | The employees of the Bank frequently visit Mt. Mani at Kanghwa-do to help pick up litter and preserve nature. |
| Holiday Volunteers | The Bank encourages the families of employees to participate in volunteer activities through the Holiday Volunteer Service Program. |
| Educating Economics | Volunteers introduce primary school students the basic principles of economics in collaboration with Junior Achievement Korea, a branch of the world-renown, non-profit education provider. |

Korea Eximbank is also working to expand corporate responsibility practices beyond Korea to address global issues.


Ribbon Cutting for the Asian Multi-cultural Library


Feeding the Homeless


Home Improvement Efforts

| International Relief Organization | Amount (KRW million) | Activities |
|---|---|---|
| World Vision | 50 | Donated food worth KRW 50 million to assist people living in poverty in the Kokang Province of Myanmar. |
| STEP Foundation | 100 | Donated KRW 100 million to the STEP Foundation for the construction of 3 "Thank You Small Libraries" in Tanzania. |
| Good Neighbors International. | 50 | In collaboration with Good Neighbors International, the Bank donated relief supplies worth KRW 100 million to those |
| UNICEF | 100 | Donated KRW 100 million to UNICEF for the construction of primary schools in Gambia as part of a pilot project for KOAFEC, an organization formed to strengthen ties between Korea and the African continent. |
| Korea Federation of Banks | 35 | Donated relief supplies worth KRW 35 million to those affected by a devastating earthquake in May 2008 in Sichuan, China. |

PROVIDING EDUCATIONAL OPPORTUNITIES

Motivating and educating students to become active members of society is an essential component of our social responsibility values, and we demonstrate our beliefs by sharing our knowledge and experiences. As an example, seminars on global business and economy, targeting undergraduate and graduate students, are frequently held. We also provide scholarships to students requiring financial assistance so that they may complete their education. Beginning in 2007, we expanded the scope of scholarship beneficiaries from students in rural areas to the children of our SME partners. Educational equipment and supplies were also provided to 3 high schools located in remote rural areas. Since 2007, we have donated KRW 150 million each to 3 high schools. In total, 11 projects amounting to KRW 468 million were carried out to help those in need obtain a quality education.

COMMUNITY OUTREACH THROUGH SISTER-COMMUNITY PROGRAMS

The Bank has maintained close relations with the rural community of Seongsu-Ri in Kangwon Province since 2005. To enhance our ties and better serve this area, we have introduced new programs providing medical services for the residents in collaboration with Seong-Mo Hospital in Yeoui-do. In addition, we have initiated a program to make kimchi together for distribution to the elderly living alone in the area. The Bank helped build a community facility in 2007 and members of the Bank joined residents in local gatherings and outings. Our support for the sister-community amounted to KRW 7 million for 7 projects in 2008.



# ETHICS MANAGEMENT

Ethics Management in Korea Eximbank is more than a method to prevent irregularities and corruption. Ethics Management signifies the Bank's responsibility as the official export credit agency of Korea towards the national economy and society.

Ethics Management policies have been established by the Bank to increase competitiveness and transparency so that we may enhance public trust in our institution. The policies are an important factor in how employees conduct everyday operations and contribute to building the Bank's reputation as a sound financial institution.

| PRACTICING ETHICS MANAGEMENT | ETHICS CHARTER, CODE OF CONDUCT, ETHICS MANAGEMENT HANDBOOK |
|---|---|

The Ethics Charter of Korea Eximbank declares the Bank's resolutions to respect and protect the values of our clients, conduct operations in full compliance with Bank principles, promote fair and ethical employee relations, ensure the soundness of financial transactions, and fulfill our social responsibilities.

Together with the Charter, the Bank's Code of Conduct states specific standards governing the every day operations within the Bank, thus promoting ethical behavior and awareness. The Ethics Management Handbook offers easy access to guidelines for ethical dilemmas and helps to further enhance understanding of ethics management by employees.

### INTEGRITY PLEDGE SYSTEM FOR MEMBERS OF THE BOARD

The Integrity Pledge System was adopted to reinforce the commitment to transparency and ethics management by members of the board. Every board member is to sign the integrity pledge within a month of their appointment and the pledge is valid until the end of their term. The pledge details integrity obligations, sanctions against any breaches of the pledge, and procedures for the sanctions. Currently, all eight members of the board, including the Chairman & President, have signed the pledge.

### CYBER SELF-TESTING SYSTEM OF ETHICS AWARENESS

The Cyber Self-testing System of Ethics Awareness is a computerized program made available through the Bank's intranet system to help employees better determine their level of compliance with Bank policies. Every quarter, employees answer a brief set of questions about the Bank's ethics management policies as an on-going measure to strengthen the ethical values of the entire staff.

### INTEGRITY EDUCATION

Every year, Korea Eximbank selects a number of employees to attend an integrity education seminar offered by the Anti-corruption & Civil Rights Commission. The seminar is offered to promote general understanding on various policies related to anti-corruption and integrity as well as to strengthen integrity.

### ETHICS MANAGEMENT REFLECTED ON THE PERFORMANCE EVALUATION SYSTEM

The performance evaluation system includes an index on ethics management as an added measure to induce employee participation in ethics management and highlight Bank values. The index influences the overall results of the performance evaluations of each employee thus encouraging active participation in ethics management.

### USAGE OF THE "CLEAN CARD"

Korea Eximbank introduced the "Clean Card" system to strengthen transparency in expenditures related to business activities. Under this system, the Bank pre-screens the settlement of corporate card accounts as a measure to avoid inappropriate spending. The introduction of the "Clean Card" is in line with our efforts to ensure transparency of operations within the Bank.

### CYBER REPORT CENTER

The Cyber Report Center was established to assist employees report and resolve any ethical issues one may face. Consultations with staff members specializing in ethics management are highly accessible and available via the hotline or the intranet.

# Financial Report

# Independent Auditors' Report

THE BOARD OF DIRECTORS AND STOCKHOLDERS
THE EXPORT-IMPORT BANK OF KOREA:

We have audited the accompanying non-consolidated balance sheet of The Export-Import Bank of Korea (the "Bank") as of December 31, 2008, and the related non-consolidated statements of income, appropriation of retained earnings, changes in stock-holders' equity and cash flows for the year then ended. These non-consolidated financial statements are the responsibility of the Bank's management. Our responsibility is to express an opinion on these non-consolidated financial statements based on our audit. The accompanying non-consolidated financial statements of the Bank as of December 31, 2007, were audited by other auditors, whose report thereon dated February 25, 2008, expressed an unqualified opinion on those statements.

We conducted our audit in accordance with auditing standards generally accepted in the Republic of Korea. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the non-consolidated financial statements referred to above present fairly, in all material respects, the financial position of the Bank as of December 31, 2008 and the results of its operations, the appropriation of its retained earnings, the changes in its stockholders' equity and its cash flows for the year then ended in conformity with accounting principles generally accepted in the Republic of Korea.

#### Without qualifying our opinion, we draw attention to the following matters:

As discussed in note 2 to the non-consolidated financial statements, accounting principles and auditing standards and their application in practice vary among countries. The accompanying non-consolidated financial statements are not intended to present the financial position, results of operations, changes in equity and cash flows in accordance with accounting principles and practices generally accepted in countries other than the Republic of Korea. In addition, the procedures and practices utilized in the Republic of Korea to audit such non-consolidated financial statements may differ from those generally accepted and applied in other countries. Accordingly, this report and the accompanying non-consolidated financial statements are for use by those knowledgeable about Korean accounting procedures and auditing standards and their application in practice.

As discussed in note 2 to the non-consolidated financial statements, effective from January 1, 2008, the Bank changed its accounting estimates for the allowance for normal loans to the expected loss method, from using average reserve rates of local commercial banks or credit risk criteria model.

As discussed in note 25 to the non-consolidated financial statements, The Korean government invested ₩40 billion and ₩260 billion of cash in the Bank on January 2, and January 30, 2009, respectively. As a result, the Korean government's ownership interest in the Bank increased from 66.69% to 69.04%.

KPMG Samjong Accounting Corp.
Seoul, Korea
February 19, 2009

This report is effective as of February 19, 2009, the audit report date. Certain subsequent events or circumstances, which may occur between the audit report date and the time of reading this report, could have a material impact on the accompanying non-consolidated financial statements and notes thereto. Accordingly, the readers of the audit report should understand that there is a possibility that the above audit report may have to be revised to reflect the impact of such subsequent events or circumstances, if any.

# Non-Consolidated Balance Sheets

December 31, 2008 and 2007

(In millions of Won)

|  | | 2008 | 2007 |
|---|---|---|---|
| ASSETS | | | |
| Due from banks [notes 3, 15, 18 and 22] | ₩ | 231,679 | 109,364 |
| Securities [notes 4, 15, and 18] | | 2,396,462 | 2,534,777 |
| Loans, net [notes 5, 6, 15, 18 and 21] | | 31,885,044 | 20,099,300 |
| Property and equipment [note 7] | | 36,127 | 36,880 |
| Other assets [notes 8 and 14] | | 1,432,625 | 859,088 |
| Total assets | | 35,981,937 | 23,639,409 |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| LIABILITIES: | | | |
| Borrowings and debentures [notes 9, 15, 18 and 22] | | 27,770,920 | 17,412,228 |
| Other liabilities [notes 10, 11, 12 and 14] | | 3,120,663 | 1,291,642 |
| Total liabilities | | 30,891,583 | 18,703,870 |
| STOCKHOLDERS' EQUITY: | | | |
| Capital stock [note 13] | | 3,958,755 | 3,308,755 |
| Accumulated other comprehensive income [note 19] | | 53,220 | 617,762 |
| Retained earnings [note 13] | | 1,078,379 | 1,009,022 |
| Total stockholders' equity | | 5,090,354 | 4,935,539 |
| Total liabilities and stockholders' equity | ₩ | 35,981,937 | 23,639,409 |

See accompanying notes to non-consolidated financial statements.

# Non-Consolidated Statements of Income

For the years ended December 31, 2008 and 2007

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Interest income (notes 15 and 21): | | |
| Interest on due from banks | ₩ 17,181 | 7,646 |
| Interest and dividends on securities | 40,962 | 52,598 |
| Interest on loans | 1,390,238 | 1,033,906 |
| Total interest and dividend income | 1,448,381 | 1,094,150 |
| | | |
| Interest expense (notes 15 and 21): | | |
| Interest on call money | 17,171 | 20,944 |
| Interest on borrowings | 172,408 | 70,730 |
| Interest on debentures | 917,272 | 712,144 |
| Other interest expenses | - | 12 |
| Total interest expense | 1,106,851 | 803,830 |
| Net interest income | 341,530 | 290,320 |
| Provision for loan losses (note 6) | 93,010 | 59,351 |
| Net interest income after provision for loan losses | 248,520 | 230,969 |
| Non-interest income: | | |
| Fee and commission income (note 21) | 185,564 | 146,526 |
| Gain on sale of available-for-sale securities (note 4) | 13,498 | 70,800 |
| Gain from equity method accounted investment securities (note 4) | 2,284 | 3,356 |
| Gain on sale of loans | - | 3,568 |
| Gain on foreign currency transactions | 2,158,480 | 87,790 |
| Gain on derivatives trading | 356,796 | 161,866 |
| Gain on valuation of derivatives (note 14) | 473,353 | 435,633 |
| Gain on valuation of fair value hedged items | 470,166 | 117,704 |
| Other | 13,753 | 1,505 |
| Total non-interest income | ₩ 3,673,894 | 1,028,748 |

(Continued)

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Non-interest expense: |  |  |
| Fee and commission expense | ₩ 3,123 | 4,166 |
| General and administrative expense (note 16) | 122,958 | 107,340 |
| Loss on sale of available-for-sale securities (note 4) | 2,293 | 250 |
| Impairment loss on available-for-sale securities (note 4) | 2 | - |
| Loss on foreign currency transactions | 1,063,790 | 605,171 |
| Loss on derivatives trading | 904,090 | 65,156 |
| Loss on valuation of derivatives (note 14) | 1,211,389 | 100,387 |
| Loss on valuation of fair value hedged items | 351,573 | 69,522 |
| Contribution to fund | 2,796 | 1,086 |
| Other | 64,941 | 58,104 |
| Total non-interest expense | 3,726,955 | 1,011,182 |
| Net non-interest income | (53,061) | 17,566 |
| Income before income taxes | 195,459 | 248,535 |
| Income taxes (note 17) | 101,485 | 64,253 |
| Net income | ₩ 93,974 | 184,282 |

See accompanying notes to non-consolidated financial statements.

# Non-Consolidated Statements of Appropriation of Retained Earnings

For the years ended December 31, 2008 and 2007

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Unappropriated retained earnings: |  |  |
| Balance at beginning of year | ₩ - | - |
| Net income | 93,974 | 184,282 |
| Total | 93,974 | 184,282 |
| Appropriation of retained earnings: |  |  |
| Legal reserve | 18,795 | 36,857 |
| Other reserve | 75,179 | 122,808 |
| Dividends (note 20) | - | 24,617 |
|  | 93,974 | 184,282 |
| Unappropriated retained earnings to be carried |  |  |
| over to subsequent year | ₩ - | - |

See accompanying notes to non-consolidated financial statements.

# Non-Consolidated Statements of Changes in Stockholders' Equity

For the years ended December 31, 2008 and 2007

(In millions of Won)

|  | Capital stock | Accumulated other comprehensive income (loss) | Retained earnings | Total |
|---|---|---|---|---|
| January 1, 2007 | ₩ 3,305,755 | 612,607 | 841,572 | 4,759,934 |
| Dividends | - | - | (16,832) | (16,832) |
| Balance after appropriations | 3,305,755 | 612,607 | 824,740 | 4,743,102 |
| Issuance of common stock | 3,000 | - | - | 3,000 |
| Net income | - | - | 184,282 | 184,282 |
| Gain on valuation of available-for-sale securities | - | 6,547 | - | 6,547 |
| Gain on valuation of securities using equity method | - | (1,392) | - | (1,392) |
| December 31, 2007 | 3,308,755 | 617,762 | 1,009,022 | 4,935,539 |
| January 1, 2008 | 3,308,755 | 617,762 | 1,009,022 | 4,935,539 |
| Dividends | - | - | (24,617) | (24,617) |
| Balance after appropriations | 3,308,755 | 617,762 | 984,405 | 4,910,922 |
| Issuance of common stock | 650,000 | - | - | 650,000 |
| Net income | - | - | 93,974 | 93,974 |
| Gain on valuation of available-for-sale securities | - | (560,154) | - | (560,154) |
| Gain on valuation of securities using equity method | - | (4,388) | - | (4,388) |
| December 31, 2008 | ₩ 3,958,755 | 53,220 | 1,078,379 | 5,090,354 |

See accompanying notes to non-consolidated financial statements.

# Non-Consolidated Statements of Cash Flows

December 31, 2008 and 2007

(In millions of Won)

|  | | 2008 | 2007 |
|---|---|---|---|
| Cash flows from operating activities: | | | |
| Net income | W | 93,974 | 184,282 |
| Adjustments to reconcile net income to net cash | | | |
| used in operating activities: | | | |
| Amortization of discounts on debentures | | 79,836 | 61,158 |
| Provision for loan losses | | 93,010 | 59,351 |
| Loss on foreign currency transactions | | 1,063,790 | 605,171 |
| Impairment loss on available-for-sale securities | | 2 | - |
| Loss on valuation of derivatives | | 1,211,389 | 100,387 |
| Loss on valuation of fair value hedged items | | 351,573 | 69,522 |
| Depreciation | | 3,325 | 3,593 |
| Amortization | | 2,352 | 2,040 |
| Provision for severance benefits | | 5,972 | 5,930 |
| Amortization of present value discount | | (4,970) | (6,459) |
| Accreditation on premium on debentures | | (2,161) | (2,055) |
| Gain on disposal of loans | | - | (3,568) |
| Foreign exchange trading gain | | (2,158,480) | (87,790) |
| Gain on valuation of derivatives | | (473,353) | (435,633) |
| Gain on valuation of fair value hedged items | | (470,166) | (117,704) |
| Gain on valuation of securities using the equity method | | (2,284) | (3,356) |
| Others, net | | 49,952 | 54,292 |
| Changes in assets and liabilities: | | | |
| Net decrease in available-for-sale securities | | 19,257 | 42,928 |
| Net increase in loans | | (9,538,693) | (6,273,958) |
| Net decrease (increase) in other assets | | 111,821 | (155,481) |
| Net increase in other liabilities | | 459,963 | 339,324 |
| Payment of severance benefits | | (5,133) | (3,343) |
| Dividend received from equity method investments | | 203 | 196 |
| Net cash used in operating activities | W | (9,108,821) | (5,561,173) |

(Continued)

# Non-Consolidated Statements of Cash Flows

For the years ended December 31, 2008 and 2007

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Cash flows from investing activities: | | |
| Proceeds from sale of due from banks | ₩ 2,577 | - |
| Proceeds from sale of property and equipment | 43 | 76 |
| Proceeds from sale of other assets | 1,955 | - |
| Acquisition of due from banks | - | (116) |
| Acquisition of property and equipment | (2,576) | (1,474) |
| Acquisition of intangible assets | (399) | (1,476) |
| Acquisition of other assets | (818) | (2,422) |
| Net cash provided by investing activities | 782 | (5,412) |
| | | |
| Cash flows from financing activities: | | |
| Proceeds from borrowings | 2,990,060 | 458,959 |
| Proceeds from debentures | 6,267,487 | 5,393,888 |
| Proceeds from common stock | - | 3,000 |
| Repayment of borrowings | - | (297,676) |
| Dividends paid | (24,617) | (16,832) |
| Net cash provided by financing activities | 9,232,930 | 5,541,339 |
| | | |
| Net increase (decrease) in cash and due from banks | 124,891 | (25,246) |
| | | |
| Cash and due from banks at beginning of period | 106,788 | 132,034 |
| | | |
| Cash and due from banks at end of period (note 22) | ₩ 231,679 | 106,788 |

See accompanying notes to non-consolidated financial statements.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

## 1. Organization and Description of Business

The Export-Import Bank of Korea (the "Bank") was established in 1976 as a special financial institution under the Export-Import Bank of Korea Act (the "EXIM Bank Act") to grant financial facilities for overseas trade (i.e. import and export), investments and resources development activities. As of December 31, 2008, the Bank operates 11 domestic branches, 4 overseas subsidiaries and 13 overseas offices as of December 31, 2008.

The Bank's authorized capital is ₩4,000,000 million, and, through numerous capital increases since the establishment, its paid-in capital is ₩3,958,755 million as of December 31, 2008. The Government of the Republic of Korea (the "Government"), the Bank of Korea ("BOK") and Korea Development Bank hold 66.69%, 29.43% and 3.88% of the ownership of the Bank, respectively, as of December 31, 2008.

The Bank, as a trustee of the Government, has managed The Economic Development Cooperation Fund, the Inter-Korean Cooperation Fund and Exchange Equalization Fund (the "Funds") since June 1987, March 1991 and November 2008, respectively. The Funds are accounted independently and not included in the Bank's financial statements. The Bank receives a fee from the Government for the trustee service.

## 2. Summary of Significant Accounting Policies and Basis of Presenting Financial Statements

### (A) BASIS OF PRESENTING FINANCIAL STATEMENTS

The Bank maintains its accounting records in Korean Won and prepares non-consolidated financial statements in the Korean language in conformity with accounting principles generally accepted in the Republic of Korea. Certain accounting principles applied by the Bank that conform with financial accounting standards and accounting principles in the Republic of Korea may not conform with generally accepted accounting principles in other countries. Accordingly, these financial statements are intended solely for use by only those who are informed about Korean accounting principles and practices. The accompanying non-consolidated financial statements have been condensed, restructured and translated into English from the Korean language non-consolidated financial statements.

Effective January 1, 2008, the Bank recorded amounts received (paid) on currency interest swaps, which were previously accounted as gains (losses) on derivatives, as interest revenue (expense). This change in accounting policy resulted in an increase of ₩4,962 million in interest revenue, and decreases of ₩146,419 million, ₩13,067 million and ₩128,390 million in gain from derivatives transactions, interest expense and loss from derivatives transactions, respectively.

### (B) REVENUE RECOGNITION

The Bank recognizes interest income from deposits, loans and securities on an accrual basis. However, the Bank recognizes interest income when payments are received for on the loans which principal or interest payments are overdue without guarantee of payment by financial institutions and of which repayment is significantly uncertain. The interest is accrued but not recognized on such loans amounted to ₩9,774 million and ₩50,099 million, respectively, as of December 31, 2008 and 2007. Any unpaid interest previously accrued on such loans is reversed and recorded as deduction of current period's interest income.

(C) INVESTMENTS IN SECURITIES (EXCLUDING INVESTMENTS IN ASSOCIATE AND SUBSIDIARIES)

| CLASSIFICATION |

Upon acquisition, the Bank classifies debt and equity securities (excluding investments in subsidiaries) into the following categories: held-to-maturity, available-for-sale or trading securities. The Bank reevaluates appropriateness of categorization at each of balance sheet dates.

Investments in debt securities that the Bank has the positive intent and ability to hold to maturity are classified as held-to-maturity. Securities that are acquired principally for the purpose of selling in the short term are classified as trading securities. Investments not classified as either held-to-maturity or trading securities are classified as available-for-sale securities.

| INITIAL RECOGNITION |

Investments in securities (excluding investments in subsidiaries) are initially recognized at cost.

| SUBSEQUENT MEASUREMENT AND INCOME RECOGNITION |

Trading securities are subsequently carried at fair value. Gains and losses arising from changes in the fair value of trading securities are included in the income statement in the period in which they arise. Available-for-sale securities are subsequently carried at fair value. Gains and losses arising from changes in the fair value of available-for-sale securities are recognized as accumulated other comprehensive income, net of tax, directly in equity. Such gains or losses are recognized in the income statement in the period of disposition or recognition of impairment losses on available-for-sale securities. Investments in available-for-sale securities that do not have readily determinable fair values are recognized at cost less impairment, if any. Held-to-maturity investments are carried at amortized cost with interest income and expense recognized in the income statement using the effective interest method.

| FAIR VALUE INFORMATION |

The fair value of marketable securities is determined using quoted market prices as of the period end. Non-marketable equity securities are fair valued using the estimated value provided by independent external experts whose valuations models and judgments are reasonable and appropriate.

| IMPAIRMENT |

Impairment losses are recognized when the reasonably estimated recoverable amounts are less than the carrying amount and it is not obviously evidenced that impairment is unnecessary.

An impairment loss is reversed if the reversal can be related objectively to an event occurring after the impairment loss was recognized and a reversal of an impairment loss shall not exceed the carrying amount that would have been determined (net of amortization or depreciation) had impairment loss been recognized in the asset in prior period. Such reversal is recognized in profit or loss.

(D) INVESTMENTS IN ASSOCIATES AND SUBSIDIARIES

Associates are entities of the Bank and its subsidiaries that have the ability to significantly influence the financial and operating policies. It is presumed to have significant influence if the Bank holds directly or indirectly 20 percent or more of the voting power unless it can be clearly demonstrated that this is not the case. Subsidiaries are entities controlled by the Bank.

Investments in associates and subsidiaries are accounted for using the equity method of accounting and are initially recognized at cost.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

The Bank's investments in associates and subsidiaries include goodwill identified on the acquisition date (net of any accumulated impairment loss). Goodwill is calculated as the excess of the acquisition cost of an investment in an associate or subsidiary over the Bank's share of the fair value of the identifiable net assets acquired. Goodwill is amortized using the straight-line method over its estimated useful life. Amortization of goodwill is recorded together with equity income (losses)

When events or circumstances indicate that the carrying value of goodwill may not be recoverable, the Bank reviews goodwill for impairment and records any impairment loss immediately in the statement of income.

The Bank's share of its post-acquisition profits or losses in investments in associates and subsidiaries is recognized in the income statement, and its share of post-acquisition movements in equity is recognized in equity. The cumulative post-acquisition movements are adjusted against the carrying amount of each investment. Changes in the carrying amount of an investment resulting from dividends by an associate or subsidiary are recognized when the associate or subsidiary declares the dividend. When the Bank's share of losses in an associate or subsidiary equals or exceeds its interest in the associate or subsidiary, including preferred stock or other long term loans and receivables issued by the associate or subsidiary, the Bank does not recognize further losses, unless it has incurred obligations or made payments on behalf of the associate or subsidiary.

If the investee is a subsidiary, net income and net assets of the parent company's separate financial statements should agree with the parent company's share in the net income and net assets of the consolidated financial statements, except when the Company discontinues the application of the equity method due to its investment in a subsidiary being reduced to zero.

Unrealized gains on transactions between the Company and its associates or subsidiaries are eliminated to the extent of the Company's interest in each associate or subsidiary.

(C) ALLOWANCE FOR LOAN LOSSES
Based on future loan repayment capacity of the borrower and past repayment history, the Bank classifies loans into five categories, "normal", "precautionary", "substandard", "doubtful" and "estimated loss", in accordance with the banking regulation in the Republic of Korea. Except for call loans and inter-bank loans with "normal" classification, the Bank provides allowance by each loan classification with the amount greater of using the expected loss method or the prescribed minimum levels of reserves in accordance with the Financial Supervisory Service Guideline ("FSS Guideline").

### Expected Loss Method
The allowance for normal loans is calculated by multiplying each outstanding loan balance by probability of default ("PD") and loss given default ("LGD"). The Bank provides additional allowance for considering risks associated with a certain industry and country concentration. The allowances for loans classified other than "normal" are estimated based on expected future cash flows.

### FSS Guideline
The prescribed minimum levels of reserves in the Regulations for the Supervision of Banks guide are as follows:

| | |
|---|---|
| Normal (*) | 0.85% |
| Precautionary | 7% |
| Substandard | 20% |
| Doubtful | 50% |
| Estimated loss | 100% |

(*) 0.9% for market sensitive sectors including construction, real estate and rental services, retail and wholesale, lodging and restaurant

Effective from January 1, 2008, the Bank changed its accounting estimates for the allowance for normal loans to the expected loss method, which is considered to be more objective and reasonable, from using average reserve rates of local commercial banks or credit risk criteria model.

### (F) TROUBLED DEBT RESTRUCTURING

A loan the contract terms of which are modified in a trouble debt restructuring program is accounted for at the present value of the expected future cash flows of the modified loan discounted at the effective interest rate of the original loan. The excess of the carrying amount over the present value of expected cash flows is recorded in allowance for loan loss in the current period. The present value discounts are recorded in allowance for loan loss and reflected as a deduction from the nominal value of the loans. If the previously recognized allowance for loan loss is greater than the present value discount, the difference is recorded as reversal of allowance for loan loss.

### (G) DEFERRED LOAN ORIGINATION FEES

Certain fees associated with lending activities, which meet specified criteria, are deferred and amortized over the life of the loan as an adjustment to the carrying amount of the loan using the effective yield method and recognized as interest income.

### (H) PROPERTY AND EQUIPMENT

Property and equipment are stated at cost, except for the items revalued in accordance with the Asset Revaluation Law. Assets acquired through investment in kind or donation are recorded at fair value upon acquisition. The fair value of the asset given up is measured and used as the cost of the asset received. The fair value of the asset received is measured and used as the cost if more clearly evident.

Property and equipment are depreciated over the estimated useful lives of the assets using the following methods:

|  | Useful lives years | Depreciation method |
|---|---|---|
| Buildings | 10~60 | Straight-line [*] |
| Vehicles | 4 | Declining balance |
| Equipment | 4 - 20 | Declining balance |

[*] Buildings acquired and related improvements made prior to January 1, 1995 are depreciated using the declining-balance method.

Significant additions or improvements extending useful lives of assets are capitalized. Normal maintenance and repairs are charged to expense as incurred.

Property and equipment is subject to an impairment review if there are events or changes in circumstances which indicate that the carrying amount may not be recoverable. An impairment loss is recognized when the expected estimated undiscounted future net cash flows from the use of the asset and its eventual disposal are less than its carrying amount.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

### (I) INTANGIBLE ASSETS

Intangible assets are stated at the production or purchase cost, plus incidental expenses and capital expenditures. Amortization is computed using the straight-line method over five years, and directly reduced from intangible assets.

Intangible assets are subject to an impairment review if there are events or changes in circumstances which indicate that the carrying amount may not be recoverable. An impairment loss is recognized by reducing the carrying amount to the recoverable amount.

### (J) DISCOUNT (PREMIUM) ON DEBENTURES

Discount (premium) on debentures issued is amortized (accreted) using the effective interest method over the life of the debentures. The amount amortized (accreted) is recognized as interest expense (income).

### (K) RETIREMENT AND SEVERANCE BENEFITS

The Bank accrues severance benefits for employees and directors with more than one year of employment. The Bank's estimated liability under the plan, which would be payable if all employees left on the balance sheet date, is compared to the amount calculated in accordance with the Labor Law, and the greater amount is accrued in the accompanying non-consolidated balance sheet. Under the National Pension Scheme of Korea, the Bank had transferred a certain portion of retirement allowances for employees to the National Pension Fund. The amount transferred is reducing the liability for retirement and severance benefits.

### (L) ALLOWANCE FOR ACCEPTANCES AND GUARANTEES

The Bank provides allowance for outstanding acceptances and guarantees, the amount after considering the credit conversion factors (CCF), using the same allowance methodology used for estimating allowance for loan loss. However, the Bank does not provide the additional allowance for risks associated with a certain industry and country concentration for unconfirmed acceptances and guarantees.

### (M) ALLOWANCE FOR UNUSED LOAN COMMITMENTS

The Bank provides allowance for unused loan commitments, the amount after considering the credit conversion factors (CCF), using the same allowance methodology used for estimating allowance for loan loss. However, the Bank does not provide the additional allowance for risks associated with a certain industry and country concentration for unused loan commitments.

### (N) CONTINGENT LIABILITIES

Provisions are recognized when all of the following are met: (1) the Bank has a present obligation as a result of a past event; (2) it is probable that an outflow of resources embodying economic benefits will be required to settle the obligation; and (3) a reliable estimate can be made of the amount of the obligation. Where the effect of the time value of money is material, a provision is recorded at the present value of the expenditures expected to be required to settle the obligation.

Where the expenditure required to settle a provision is expected to be reimbursed by third party, the reimbursement is recognized as a separate asset when, and only when, it is virtually certain that reimbursement will be received if the Company settles the obligation. The expense generated by the provision is presented net of the amount of expected reimbursement.

## [D] DERIVATIVES AND HEDGE ACCOUNTING

The Bank holds derivative financial instruments to hedge its foreign currency and interest rate risk exposures. Embedded derivatives are separated from the host contract and accounted for separately if the economic characteristics and risks of the host contract and the embedded derivative are not closely related, and a separate instrument with the same terms as the embedded derivative would meet the definition of a derivative.

Derivatives are initially recognized at fair value on the date a derivative contract is entered into and are subsequently remeasured at their fair value. Attributable transaction costs are recognized in profit or loss when incurred.

### | HEDGE ACCOUNTING |

Where a derivative, which meets certain criteria, is used for hedging the exposure to changes in the fair value of a recognized asset, liability or firm commitment, it is designated as a fair value hedge. Where a derivative, which meets certain criteria, is used for hedging the exposure to the variability of the future cash flows of a forecasted transaction it is designated as a cash flow hedge.

The Bank documents, at the inception of the transaction, the relationship between hedging instruments and hedged items, as well as its risk management objective and strategy for undertaking various hedge transactions. The Bank also documents its assessment, both at hedge inception and on an ongoing basis, of whether the derivatives that are used in hedging transactions are highly effective in offsetting the changes in fair values or cash flows of hedged items.

### | FAIR VALUE HEDGE |

Changes in the fair value of derivatives that are designated and qualify as fair value are recorded in the statement of income, together with any changes in the fair value of the hedged asset or liability that are attributable to the hedged risk.

### | CASH FLOW HEDGE |

The effective portion of changes in the fair value of derivatives that are designated and qualify as cash flow hedges are recognized in equity. The gain or loss relating to any ineffective portion is recognized immediately in the statement of income. Amounts accumulated in equity are recycled to the income statement in the periods in which the hedged item will affect income or expense. When a hedging instrument expires or is sold, or when a hedge no longer meets the criteria for hedge accounting, any cumulative gain or loss existing in equity at the time remains in equity and is recognized when the forecast transaction is ultimately recognized in the statement of income. When a forecast transaction is no longer expected to occur, the cumulative gain or loss that was reported in equity is immediately transferred to the statement of income.

### ▶ DERIVATIVES THAT DO NOT QUALIFY FOR HEDGE ACCOUNTING

Changes in the fair value of derivative instruments that are not designated as fair value or cash flow hedges are recognized immediately in the statement of income.

### ▶ SEPARABLE EMBEDDED DERIVATIVES

Changes in the fair value of separable embedded derivatives are recognized immediately in the statement of income.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

### (l) INCOME TAXES

Income tax on the income or loss for the year comprises current and deferred tax. Income tax is recognized in the statement of income except to the extent that it relates to items recognized directly in equity, in which case it is recognized in equity.

Current tax is the expected tax payable on the taxable income for the year, using tax rates enacted.

Deferred tax is provided using the asset and liability method, providing for temporary differences between the carrying amounts of assets and liabilities for financial reporting purposes and the amounts used for tax purposes. The amount of deferred tax provided is based on the expected manner of realization or settlement of the carrying amount of assets and liabilities, using tax rates enacted or substantively enacted at the balance sheet date.

A deferred tax asset is recognized only to the extent that it is probable that future taxable income will be available against which the unused tax losses and credits can be utilized. Deferred tax assets are reduced to the extent that it is no longer probable that the related tax benefit will be realized.

Deferred tax assets and liabilities are classified as current or non-current based on the classification of the related asset or liability for financial reporting or the expected reversal date of the temporary difference for those with no related asset or liability such as loss carryforwards and tax credit carryforwards. The deferred tax amounts are presented as a net current asset or liability and a net non-current asset or liability.

### (o) FOREIGN CURRENCY TRANSLATION

Monetary assets and liabilities denominated in foreign currencies are translated into Korean Won at the foreign exchange rate at the balance sheet date, with the resulting gains or losses recognized in the income statement. Monetary assets and liabilities denominated in foreign currencies are translated into Korean Won at ₩ 1,257.50 and ₩ 938.20 to USD 1 based on the basic exchange rate and the cross exchange rate announced by the Seoul Monetary Brokerage Services Ltd. on December 31, 2008 and 2007. Financial statements of foreign-based operations, branches and companies accounted for using the equity method, are translated at the rate of exchange at the balance sheet date.

### (p) USE OF ESTIMATES

The preparation of non-consolidated financial statements in accordance with accounting principles generally accepted in the Republic of Korea requires management to make estimates and assumptions that affect the amounts reported in the non-consolidated financial statements and related notes to the non-consolidated financial statements. The estimates include book value of property and equipment, and valuation of loans and deferred tax assets. Actual results could differ from those estimates.

## 3. Due from Banks

(A) DUE FROM BANKS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | Financial institution | Interest (%) | | 2008 | 2007 |
|---|---|---|---|---|---|
| Due from banks | Reserve deposit | - | ₩ | 2 | 4 |
| in local currency: | Demand deposits | - | | 1,674 | 1,676 |
| | Time deposits | 6.3~6.4 | | 70,000 | 2,100 |
| | Certificate of deposits | 6.1~6.4 | | 130,000 | - |
| | Others | 3.8 | | 5,100 | 18,777 |
| | | | | 206,776 | 22,557 |
| Due from banks | Demand deposits | - | | 24,903 | 49,279 |
| in foreign currency: | Time deposits | - | | - | 37,528 |
| | | | | 24,903 | 86,807 |
| | | | ₩ | 231,679 | 109,364 |

(B) RESTRICTED DUE FROM BANKS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | Financial institution | Interest (%) | | 2008 | 2007 |
|---|---|---|---|---|---|
| Due from bank | Time deposits | - | ₩ | - | 2,100 |
| in local currency: | Other | - | | - | 476 |
| | | | ₩ | - | 2,576 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(C) DUE FROM BANKS BY FINANCIAL INSTITUTION AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | 2007 | | |
|---|---|---|---|---|---|---|
|  | Due from banks in local currency | Due from banks in foreign currencies | Total | Due from banks in local currency | Due from banks in foreign currencies | Total |
| Bank of Korea | ₩ 2 | - | 2 | 4 | - | 4 |
| Banks | 206,774 | 24,713 | 231,487 | 22,553 | 86,633 | 109,186 |
| Others | - | 190 | 190 | - | 174 | 174 |
|  | ₩ 206,776 | 24,903 | 231,679 | 22,557 | 86,807 | 109,364 |

(D) THE MATURITIES OF DUE FROM BANKS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | |
|---|---|---|---|---|
|  | Due in 3 months or less | Due after 3 months to 6 months | Due after 6 months to 1 year | Total |
| Due from bank in local currency | ₩ 6,776 | 200,000 | - | 206,776 |
| Due from bank in foreign currencies | 24,903 | - | - | 24,903 |
|  | ₩ 31,679 | 200,000 | - | 231,679 |

(In millions of Won)

|  | 2007 | | | |
|---|---|---|---|---|
|  | Due in 3 months or less | Due after 3 months to 6 months | Due after 6 months to 1 year | Total |
| Due from bank in local currency | ₩ 20,457 | - | 2,100 | 22,557 |
| Due from bank in foreign currencies | 86,807 | - | - | 86,807 |
|  | ₩ 107,264 | - | 2,100 | 109,364 |

## 4. Securities

(A) SECURITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Equity securities |  |  |
| Marketable equity securities | ₩ 645,220 | 1,363,124 |
| Non-marketable equity securities | 1,647,899 | 1,077,404 |
| Equity investment | 1,276 | 1,276 |
|  | 2,294,395 | 2,441,804 |
| Debt securities |  |  |
| Government and public bonds | 1 | 1 |
| Equity method accounted investments | 102,066 | 92,972 |
|  | ₩ 2,396,462 | 2,534,777 |

(B) MARKETABLE EQUITY SECURITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | |
|---|---|---|---|---|
|  | No. of shares | Ownership (%) | Book value before fair value adjustment | Fair value (book value ) |
| KEB | ₩ 40,314,387 | 6.25 | 584,558 | 255,190 |
| Industrial Bank of Korea | 8,501,153 | 1.92 | 149,620 | 65,374 |
| Daewoo International |  |  |  |  |
| Corporation (*) | 10,996,400 | 11.58 | 385,028 | 225,096 |
| SK Networks Co., Ltd. (*) | 10,514,605 | 4.33 | 219,930 | 85,320 |
| Hyundai Corporation (*) | 1,031,600 | 4.62 | 21,060 | 14,166 |
| SG Global Corporation | 18,903 | 0.15 | 151 | 74 |
|  | ₩ | | 1,360,347 | 645,220 |

(*) These securities, except for 3,442,354 shares of SK Networks Co., Ltd. and 449,276 shares of Hyundai Corporation, are restricted for sale as of December 31, 2008

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(In millions of Won)

|  |  | 2007 | | |
|---|---|---|---|---|
|  | No. of shares | Ownership (%) | Book value before fair value adjustment | Fair value (book value ) |
| KEB | ₩ 40,314,387 | 6.25 | 518,040 | 584,558 |
| Industrial Bank of Korea | 8,501,153 | 2.10 | 145,795 | 149,620 |
| Daewoo International Corporation (*) | 10,996,400 | 11.58 | 369,006 | 385,028 |
| SK Networks Co., Ltd. (*) | 10,514,605 | 4.39 | 219,568 | 219,930 |
| Hyundai Corporation (*) | 1,031,600 | 4.62 | 19,695 | 21,060 |
| Hyundai IT Corporation (*) | 2,337,955 | 9.20 | 4,660 | 2,471 |
| Choongnam Spinning Co., Ltd. (*) | 57,173 | 0.45 | 286 | 457 |
|  | ₩ |  | 1,277,050 | 1,363,124 |

(*) These securities, except for 935,583 shares of SK Network's Co., Ltd. and 669,274 shares of Hyundai Corporation, are restricted for sale as of 2007.

(C) NON-MARKETABLE EQUITY SECURITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  |  | 2008 | | |
|---|---|---|---|---|
|  | No. of shares | Ownership (%) | Book value before fair value adjustment | Book value |
| Korea Highway Corp. | ₩ 131,134,051 | 6.21 | 1,311,341 | 1,311,341 |
| Kyobo Life Insurance Co., Ltd. | 1,199,001 | 5.85 | 288,659 | 288,659 |
| Industrial Bank of Korea (preferred stock) | 6,210,000 | 6.34 | 98,366 | 42,979 |
| Korea Ship Finance | 254,000 | 14.99 | 1,270 | 1,270 |
| Daewoo Electronics Corp. | 224,580 | 0.21 | 133 | 157 |
| Pantech Co., Ltd. | 19,944,000 | 7.13 | 319 | 419 |
| Pantech & Curitel Co., Ltd. | 11,160,000 | 2.20 | 1,205 | 2,734 |
| Korea Data Systems Co., Ltd. (KDS) | 320 | 0.24 | 11 | 2 |
| SB telcom | 420,984 | 3.29 | 210 | 210 |
| Others | 39,608 | - | 128 | 128 |
|  | ₩ |  | 1,701,642 | 1,647,899 |

As of December 31, 2008, the Bank recorded the fair value of the shares of Industrial Bank of Korea (preferred stock), Daewoo Electronics Corp., Pantech Co., Ltd., Pantech & Curitel Co., Ltd. and Korea Data Systems Co., Ltd. by using the fair value information from external evaluation agencies. The other securities were recorded at the acquisition costs since the fair value was difficult to be measured. The shares of Daewoo Electronics Corp., Pantech Co., Ltd. and Pantech & Curitel Co., Ltd. are restricted for sale as of December 31, 2008.

(In millions of Won)

|  | 2007 | | | |
|  | No. of shares | Ownership (%) | Book value before fair value adjustment | Book value |
|---|---|---|---|---|
| Korea Highway Corp. | ₩ 95,000,000 | 4.72 | 950,000 | 950,000 |
| Industrial Bank of Korea (preferred stock) | 6,210,000 | 11.69 | 101,179 | 98,366 |
| SK Networks Co., Ltd. (preferred stock) | 317,501 | 9.64 | 21,500 | 25,977 |
| Korea Ship Finance | 254,000 | 14.99 | 1,270 | 1,270 |
| Daewoo Electronics Corp. | 224,580 | 0.21 | 263 | 133 |
| Pantech Co., Ltd. | 19,944,000 | 7.13 | 2,732 | 319 |
| Pantech & Curitel Co., Ltd. | 11,160,000 | 2.20 | 603 | 1,205 |
| Others | 40,860 | - | 134 | 134 |
|  | ₩ | | 1,077,681 | 1,077,404 |

As of 2007, the Bank recorded the fair value of the shares of Industrial Bank of Korea (preferred stock), SK Networks Co., Ltd. (preferred stock), Daewoo Electronics Corp., Pantech Co., Ltd. and Pantech & Curitel Co., Ltd. by using the fair value information from external evaluation agencies. The other securities were recorded at acquisition costs since the fair value was difficult to be measured. The shares of SK Networks Co., Ltd. (preferred stock) and Daewoo Electronics Corp. are restricted for sale as of 2007.

(D) EQUITY INVESTMENTS AS OF DECEMBER 31, 2008 AND 2007 WERE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | |
|  | Ownership (%) | Book value before fair value adjustment | Book value |
|---|---|---|---|
| Korea Asset Management Corporation | 0.47 | ₩ 1,220 | 1,220 |
| Korea Money Broker Corporation | 0.56 | 56 | 56 |
|  | | ₩ 1,276 | 1,276 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(In millions of Won)

| | 2007 | | |
|---|---|---|---|
| | Ownership (%) | Book value before adjustment | Book value |
| Korea Asset Management Corporation | 0.47 | ₩ 1,220 | 1,220 |
| Korea Money Broker Corporation | 0.56 | 56 | 56 |
| | | ₩ 1,276 | 1,276 |

(F) DISPOSALS OF SECURITIES DURING THE YEARS ENDED DECEMBER 31, 2008 AND 2007, RESPECTIVELY, ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | |
|---|---|---|---|---|
| | No. of shares | Disposed price | Acquisition costs | Realized gain (loss) |
| SK Networks Co., Ltd. | ₩ 317,501 | 27,781 | 14,406 | 13,375 |
| Hyundai IT Corporation | 2,337,955 | 2,367 | 4,660 | (2,293) |
| SG Global Corporation | 38,270 | 314 | 191 | 123 |
| | ₩ | 30,462 | 19,257 | 11,205 |

(In millions of Won)

| | 2007 | | | |
|---|---|---|---|---|
| | No. of shares | Disposed price | Acquisition costs | Realized gain (loss) |
| SK Networks Co., Ltd. | ₩ 2,846,427 | 103,144 | 33,085 | 70,059 |
| Hanmi Capital Co., Ltd. | 100,800 | 1,631 | 1,881 | (250) |
| Daekyung Machinery & Engineering Co., Ltd. | 6,200 | 364 | 31 | 333 |
| Hyundai Motor Co., Ltd., etc. | - | 10,224 | 9,816 | 408 |
| | ₩ | 115,363 | 44,813 | 70,550 |

(F) DETAILS OF EQUITY METHOD INVESTMENTS SECURITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | Ownership (%) | Acquisition costs |  | Book value | |
|---|---|---|---|---|---|
|  |  |  |  | 2008 | 2007 |
| KEXIM Bank UK Limited | 100.00 | ₩ | 41,590 | 44,708 | 45,738 |
| KEXIM Vietnam Leasing Co. | 100.00 |  | 13,564 | 9,543 | 7,035 |
| PT. KOEXIM Mandiri Finance | 85.00 |  | 5,003 | 14,474 | 11,735 |
| KEXIM Asia Limited | 100.00 |  | 31,302 | 33,341 | 28,464 |
|  |  | ₩ | 91,459 | 102,066 | 92,972 |

(G) AS OF DECEMBER 31, 2008 AND 2007, THE VALUATION GAIN AND LOSS ON EQUITY METHOD ACCOUNTED INVESTMENT SECURITIES ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | | | |
|---|---|---|---|---|---|---|
|  | Beginning balances | Dividend | Gain and Loss | Accumulated other comprehensive income (loss) | Others | Ending balances |
| KEXIM Bank UK Limited | ₩ 45,738 | (122) | 455 | - | (1,363) | 44,708 |
| KEXIM Vietnam Leasing Co. | 7,035 | - | 113 | - | 2,395 | 9,543 |
| PT. KOEXIM Mandiri Finance | 11,735 | (31) | 1,022 | - | 1,748 | 14,474 |
| KEXIM Asia Limited | 28,464 | (50) | 694 | (5,437) | 9,670 | 33,341 |
|  | ₩ 92,972 | (203) | 2,284 | (5,437) | 12,450 | 102,066 |

(In millions of Won)

|  | 2007 | | | | | |
|---|---|---|---|---|---|---|
|  | Beginning balances | Dividend | Gain and Loss | Accumulated other comprehensive income (loss) | Others | Ending balances |
| KEXIM Bank UK Limited | ₩ 43,029 | (78) | 1,610 | - | 1,177 | 45,738 |
| KEXIM Vietnam Leasing Co. | 6,777 | - | 195 | - | 63 | 7,035 |
| PT. KOEXIM Mandiri Finance | 11,477 | (58) | 649 | - | (333) | 11,735 |
| KEXIM Asia Limited | 29,273 | (60) | 902 | (1,921) | 270 | 28,464 |
|  | ₩ 90,556 | (196) | 3,356 | (1,921) | 1,177 | 92,972 |

(*) Due to the time lag in obtaining audited or reviewed financial statements of the investees for the preparation of the Bank's financial statements, the financial statements prepared by the investees' management have been used for equity method accounting. The Bank performed additional procedures review the reliability of these financial statements prepared by the investees' management.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(D) CHANGES IN NEGATIVE GOODWILL FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007, RESPECTIVELY, ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | |
|---|---|---|---|---|
|  | Beginning balances | Increases | Decreases | Ending balances |
| PT. KOEXIM Mandiri Finance | ₩ (140) | - | (60) | (80) |

(In millions of Won)

|  | 2007 | | | |
|---|---|---|---|---|
|  | Beginning balances | Increases | Decreases | Ending balances |
| PT. KOEXIM Mandiri Finance | ₩ (216) | - | (76) | (140) |

(E) THE SUMMARY OF FINANCIAL POSITIONS AND OPERATION RESULTS OF THE EQUITY METHOD ACCOUNTED INVESTMENT SECURITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | |
|---|---|---|---|---|
|  | Assets | Liabilities | Stockholders' equity | Net income |
| KEXIM Bank UK Limited | ₩ 449,475 | 404,767 | 44,708 | 455 |
| KEXIM Vietnam Leasing Co. | 103,292 | 93,750 | 9,542 | 113 |
| PT. KOEXIM Mandiri Finance | 140,129 | 123,006 | 17,123 | 1,102 |
| KEXIM Asia Limited | 395,459 | 352,118 | 33,341 | 694 |
|  | ₩ 1,078,355 | 973,641 | 104,714 | 2,364 |

(In millions of Won)

|  | 2007 | | | |
|---|---|---|---|---|
|  | Assets | Liabilities | Stockholders' equity | Net income |
| KEXIM Bank UK Limited | ₩ 348,076 | 302,338 | 45,738 | 1,518 |
| KEXIM Vietnam Leasing Co. | 73,386 | 66,351 | 7,035 | 195 |
| PT. KOEXIM Mandiri Finance | 109,561 | 95,591 | 13,970 | 681 |
| KEXIM Asia Limited | 255,521 | 227,057 | 28,464 | 909 |
|  | ₩ 786,544 | 691,337 | 95,207 | 3,303 |

(1) CHANGES IN VALUATION GAIN (LOSS) ON AVAILABLE-FOR-SALE SECURITIES AND EQUITY METHOD ACCOUNTED INVESTMENT SECURITIES FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007, RESPECTIVELY, ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | | |
|---|---|---|---|---|---|
|  | Beginning balance | Unrealized gain (loss) | Disposition | Others[*] | Ending balances |
| Equity method accounted investments | ₩ (1,423) | (3,978) | - | (410) | (5,811) |
| Available-for-sale securities: |  |  |  |  |  |
| Equity securities | 619,185 | (599,719) | (6,886) | 46,451 | 59,031 |
|  | ₩ 617,762 | (603,697) | (6,886) | 46,041 | 53,220 |

[*] Unrealized gain(loss) on available-for-sale securities and unrealized holding gain(loss) on equity method investment securities, both of which are included in accumulated other comprehensive income for the year ended December 31, 2008, are incurred due to the amendment of income tax rate in 2008.

(In millions of Won)

|  | 2007 | | | |
|---|---|---|---|---|
|  | Beginning balance | Unrealized gain (loss) | Disposition | Ending balances |
| Equity method accounted investments | ₩ (31) | (1,392) | - | (1,423) |
| Available-for-sale securities: |  |  |  |  |
| Equity securities | 612,252 | (23,493) | 30,426 | 619,185 |
| Debt securities | 386 | - | (386) | - |
|  | 612,638 | (23,493) | 30,040 | 619,185 |
|  | ₩ 612,607 | (24,885) | 30,040 | 617,762 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

## 5. Loans

(A) LOANS OUTSTANDING AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | 2007 |
|---|---|---|
| Loans in local currency: | | |
| Loans for export | ₩ 4,501,138 | 2,724,886 |
| Loans for overseas investment | 76,616 | 60,207 |
| Loans for import | 1,253,214 | 747,227 |
| Others | 238,731 | 238,747 |
| | 6,069,699 | 3,771,067 |
| Loans in foreign currencies: | | |
| Loans for export | 12,119,424 | 7,755,056 |
| Loans for overseas investment | 9,789,632 | 4,756,777 |
| Trading note rediscount loans | 568,893 | 922,161 |
| Loans for import | 1,073,219 | 802,940 |
| Overseas funding loans | 731,447 | 631,712 |
| Domestic usance bills | 67,148 | 114,623 |
| Privately placed bonds | 2,666 | 1,989 |
| Inter-bank loans | 71,615 | 100,801 |
| Others | 144 | 126 |
| | 24,424,188 | 15,086,185 |
| Valuation adjustment of loans in foreign currencies (*1) | 521,615 | 59,430 |
| | 24,945,803 | 15,145,615 |
| Bills bought in local currency | 74,324 | 82,209 |
| Bills bought in foreign currencies | 473,050 | 541,807 |
| Advances for customers | 2,527 | 782 |
| Call loans: | | |
| Call loans in local currency | - | 210,000 |
| Call loans in foreign currencies | 1,345,805 | 1,046,484 |
| | 1,345,805 | 1,256,484 |
| Total loans before allowances for loan loss | 32,911,208 | 20,797,964 |
| Deferred loan origination fees | (59,216) | (7,208) |
| Allowance for loan loss | (966,948) | (691,456) |
| Loans, net of allowance for loan loss | ₩ 31,885,044 | 20,099,300 |

(*1) Interest rate swap was contracted to hedge the changes in the fair value of loan commitment in foreign currencies resulting from the volatility in the interest rate. The gain on valuation of loan commitment, which was confirmed, was recognized as valuation adjustment of loans in foreign currencies.

(B) LOANS CLASSIFIED BY CUSTOMER AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | |
|---|---|---|---|---|
| | Loans in local currency | Loans in foreign currencies [**] | Total | Ratio (%) |
| Large corporations | ₩ 4,508,455 | 8,237,704 | 12,746,159 | 41.80 |
| Small and medium company [*] | 1,561,244 | 1,675,447 | 3,236,691 | 10.61 |
| Public sector and others | ₩ 6,069,699 | 24,424,188 | 30,493,887 | 100.00 |

(In millions of Won)

| | 2007 | | | |
|---|---|---|---|---|
| | Loans in local currency | Loans in foreign currencies [**] | Total | Ratio (%) |
| Large corporations | ₩ 2,601,548 | 4,279,257 | 6,880,805 | 36.49 |
| Small and medium company [*] | 1,169,519 | 920,539 | 2,090,058 | 11.08 |
| Public sector and others | - | 9,886,389 | 9,886,389 | 52.43 |
| | ₩ 3,771,067 | 15,086,185 | 18,857,252 | 100.00 |

[*] Small and medium company is defined in Paragraph 1 of Article 2 of the Small and Medium Company Law.
[**] The amounts of loans in foreign currencies in the above table exclude deferred loan origination fees and valuation adjustment of loans in foreign currencies.

(C) LOANS CLASSIFIED BY OTHER FINANCIAL INSTITUTION AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | |
|---|---|---|---|---|
| | Bank of Korea | Other bank | Others | Total |
| Loans in foreign currencies | ₩ - | 2,461,538 | 590,208 | 3,051,746 |
| Other | - | 1,154,536 | 386,276 | 1,540,812 |
| | ₩ - | 3,616,074 | 976,484 | 4,592,558 |

(In millions of Won)

| | 2007 | | | |
|---|---|---|---|---|
| | Bank of Korea | Other bank | Others | Total |
| Loans in foreign currencies | ₩ - | 922,161 | 1,935,726 | 2,857,887 |
| Other | - | 782,302 | 731,411 | 1,513,713 |
| | ₩ - | 1,704,463 | 2,667,137 | 4,371,600 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(D) LOANS CLASSIFIED BY INDUSTRY AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | | |
|---|---|---|---|---|---|
| | Loans in local currency | Loans in foreign currencies [*] | Others | Total | Ratio (%) |
| Manufacturing | ₩ 4,809,383 | 7,797,265 | 252,450 | 12,859,098 | 39.70 |
| Transportation | 146,360 | 8,577,035 | 12,840 | 8,736,235 | 26.97 |
| Finance and insurance | - | 3,051,746 | 1,540,812 | 4,592,558 | 14.18 |
| Wholesale and retail | 336,655 | 1,039,454 | 59,440 | 1,435,549 | 4.43 |
| Real estate | - | 92,141 | - | 92,141 | 0.28 |
| Construction | 746,851 | 112,923 | - | 859,774 | 2.65 |
| Public sector and others | 30,450 | 3,753,624 | 30,164 | 3,814,238 | 11.79 |
| | ₩ 6,069,699 | 24,424,188 | 1,895,706 | 32,389,593 | 100.00 |

(In millions of Won)

| | 2007 | | | | |
|---|---|---|---|---|---|
| | Loans in local currency | Loans in foreign currencies [*] | Others | Total | Ratio (%) |
| Manufacturing | ₩ 3,205,393 | 4,783,882 | 253,774 | 8,243,049 | 39.75 |
| Transportation | 36,250 | 5,177,496 | 27,963 | 5,241,709 | 25.27 |
| Finance and insurance | - | 2,857,887 | 1,513,713 | 4,371,600 | 21.08 |
| Wholesale and retail | 302,839 | 396,945 | 85,832 | 785,616 | 3.79 |
| Real estate | - | 58,131 | - | 58,131 | 0.28 |
| Construction | 207,720 | 81,905 | - | 289,625 | 1.40 |
| Public sector and others | 18,865 | 1,729,939 | - | 1,748,804 | 8.43 |
| | ₩ 3,771,067 | 15,086,185 | 1,881,282 | 20,738,534 | 100.00 |

(*) The amounts of loans in foreign currencies in the above table exclude deferred loan origination fees and valuation adjustment of loans in foreign currencies.

(E) LOANS CLASSIFIED BY RISK-POSSESSIVE COUNTRY AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS.

(In millions of Won)

| | 2008 | | | | |
|---|---|---|---|---|---|
| | Loans in local currency | Loans in foreign currencies (*) | Others | Total | Ratio (%) |
| **Asia:** | | | | | |
| Korea | ₩ 6,069,699 | 10,648,978 | 585,073 | 17,303,750 | 53.42 |
| Iran | - | 1,701,786 | 11,517 | 1,713,303 | 5.29 |
| Qatar | - | 1,119,965 | 910 | 1,120,875 | 3.46 |
| Saudi Arabia | - | 900,341 | 4,885 | 905,226 | 2.80 |
| Singapore | - | 870,973 | 7,591 | 878,564 | 2.71 |
| Oman | - | 535,695 | 2,815 | 538,510 | 1.66 |
| Indonesia | - | 384,186 | 2,652 | 386,838 | 1.19 |
| India | - | 345,196 | 9,509 | 354,705 | 1.10 |
| Others | - | 1,301,444 | 251,402 | 1,552,846 | 4.80 |
| | 6,069,699 | 17,808,564 | 876,354 | 24,754,617 | 76.43 |
| **Europe:** | | | | | |
| England | - | 957,174 | 249,085 | 1,206,259 | 3.72 |
| Ireland | - | 653,900 | - | 653,900 | 2.02 |
| Russia | - | 562,997 | 16,483 | 579,480 | 1.79 |
| Sweden | - | 552,614 | - | 552,614 | 1.71 |
| Others | - | 2,430,376 | 649,893 | 3,080,269 | 9.51 |
| | - | 5,157,061 | 915,461 | 6,072,522 | 18.75 |
| **America:** | | | | | |
| Canada | - | 533,970 | 433 | 534,402 | 1.65 |
| Brazil | - | 216,791 | 1,103 | 217,894 | 0.67 |
| Mexico | - | 178,592 | 1,043 | 179,635 | 0.55 |
| Peru | - | 98,748 | - | 98,748 | 0.30 |
| Others | - | 88,447 | 82,207 | 170,655 | 0.54 |
| | - | 1,116,548 | 84,786 | 1,201,334 | 3.71 |
| **Africa:** | | | | | |
| Madagascar | - | 291,715 | - | 291,715 | 0.90 |
| Others | - | - | 6,303 | 6,303 | 0.02 |
| | - | 291,715 | 6,303 | 298,018 | 0.92 |
| **Oceania:** | | | | | |
| Australia | - | 50,300 | 12,802 | 63,102 | 0.19 |
| | ₩ 6,069,699 | 24,424,188 | 1,895,706 | 32,389,593 | 100.00 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(In millions of Won)

| | Loans in local currency | Loans in foreign currencies [*] | Others | Total | Ratio [%] |
|---|---|---|---|---|---|
| | | | 2007 | | |
| **Asia:** | | | | | |
| Korea | ₩ 3,771,067 | 6,693,160 | 1,072,704 | 11,536,931 | 55.63 |
| Iran | - | 1,042,572 | 109,028 | 1,151,600 | 5.55 |
| Singapore | - | 618,642 | 13,433 | 632,075 | 3.05 |
| Qatar | - | 511,000 | - | 511,000 | 2.46 |
| Saudi Arabia | - | 425,010 | 2,828 | 427,838 | 2.06 |
| Indonesia | - | 328,665 | 702 | 329,367 | 1.59 |
| Hong Kong | - | 170,228 | 65,127 | 235,355 | 1.14 |
| India | - | 194,915 | 1,007 | 195,922 | 0.95 |
| Others | - | 699,790 | 134,661 | 834,451 | 4.02 |
| | 3,771,067 | 10,683,982 | 1,399,490 | 15,854,539 | 76.45 |
| **Europe:** | | | | | |
| England | - | 621,355 | 238,488 | 859,843 | 4.15 |
| Russia | - | 543,755 | 15,793 | 559,548 | 2.70 |
| Greece | - | 557,818 | - | 557,818 | 2.69 |
| Ireland | - | 487,864 | - | 487,864 | 2.35 |
| Others | - | 1,429,795 | 201,061 | 1,630,856 | 7.86 |
| | - | 3,640,587 | 455,342 | 4,095,929 | 19.75 |
| **America:** | | | | | |
| Canada | - | 360,197 | 107 | 360,304 | 1.73 |
| Brazil | - | 171,252 | - | 171,252 | 0.83 |
| Mexico | - | 167,829 | 305 | 168,134 | 0.81 |
| USA | - | 11,098 | 25,128 | 36,226 | 0.17 |
| Others | - | 13,713 | 64 | 13,777 | 0.07 |
| | - | 724,089 | 25,604 | 749,693 | 3.61 |
| **Africa:** | | | | | |
| South Africa | - | - | 827 | 827 | 0.01 |
| **Oceania:** | | | | | |
| Australia and others | - | 37,527 | 19 | 37,546 | 0.18 |
| | ₩ 3,771,067 | 15,086,185 | 1,881,282 | 20,738,534 | 100.00 |

[*] The amounts of loans in foreign currencies in the above table exclude deferred loan origination fees and valuation adjustment of loans in foreign currencies.

(F) RESTRUCTURED LOANS AS OF DECEMBER 31, 2008 ARE AS FOLLOWS:

(In millions of Won)

|  | Company | Loan amount | Allowances |
|---|---|---|---|
| Work-out process and rearrangement | Hanam Electronics Co., Ltd. and another company | ₩ 1,121 | 380 |
| Individual agreements | Financial loan to Russia and 2 other companies | 290,030 | 11,339 |
|  |  | ₩ 291,151 | 11,719 |

(G) CHANGES IN THE PRESENT VALUE DISCOUNTS RELATING TO THE RESTRUCTURED LOANS FOR THE YEARS ENDED
DECEMBER 31, 2008 AND 2007, ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Discount rate(%) | Term (years) | Beginning balance | Addition | Amorti-zation | Changes in exchange rate | Ending balance |
| Work-out process and rearrangement | 4.22-4.99 | 9-10 | ₩ 195 | - | (36) | - | 159 |
| Individual agreements [*1] | 4.12-5.30 | 9-18 | 37,581 | - | (4,934) | 12,218 | 44,865 |
|  |  |  | ₩ 37,776 | - | (4,970) | 12,218 | 45,024 |

(In millions of Won)

|  | 2007 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Discount rate(%) | Term (years) | Beginning balance | Addition | Amorti-zation | Changes in exchange rate | Ending balance |
| Work-out process and composition | 4.22-4.99 | 9-10 | ₩ 662 | 1,071 | (1,547) | 9 | 195 |
| Individual agreements [*1] | 4.12-5.30 | 9-18 | 42,140 | - | (4,912) | 353 | 37,581 |
|  |  |  | ₩ 42,802 | 1,071 | (6,459) | 362 | 37,776 |

[*1] As of December 1, 2002, the Bank restructured the remaining loan balance of USD 297 million overdue loan to Russia (USD 422 million - the principal and interest amounting to USD 262 million and USD 160 million, respectively at the time of restructuring) after the reduction of unpaid interest of USD 125 million in accordance with the bilateral agreement between the Government and Russia. As of December 31, 2006, the balance of restructured loan to Russia was 4,226,088 million and the balance of present value discounts was 238,357 million.

(H) FOR THE YEAR ENDED DECEMBER 31, 2008, THE BANK CONVERTED ₩381 MILLION OF LOANS TO SB TELECOM CO.,
LTD. TO EQUITY, AND RECOGNIZED ₩171 MILLION AS PROVISION FOR LOAN LOSSES.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(i) THE MATURITIES OF LOANS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won, except ratio)

|  | 2008 | | | | |
| --- | --- | --- | --- | --- | --- |
|  | Loans in local currency | Loans in foreign currencies [*] | Others | Total | Ratio (%) |
| Due in 3 months or less | ₩ 1,992,071 | 2,220,463 | 1,716,000 | 5,928,534 | 18.30 |
| Due after 3 months to 6 months | 2,523,852 | 2,184,469 | 110,878 | 4,819,199 | 14.88 |
| Due after 6 months to 1 year | 1,105,760 | 1,422,243 | 4,031 | 2,532,034 | 7.82 |
| Due after 1 year to 2 years | 157,367 | 1,687,862 | - | 1,845,229 | 5.70 |
| Due after 2 years to 3 years | 45,951 | 1,363,094 | 8,525 | 1,417,570 | 4.38 |
| Due after 3 years to 4 years | 3,254 | 763,185 | - | 766,439 | 2.37 |
| Due after 4 years to 5 years | 27,000 | 778,821 | - | 805,821 | 2.49 |
| Due after 5 years | 214,444 | 14,004,051 | 56,272 | 14,274,767 | 44.06 |
|  | ₩ 6,069,699 | 24,424,188 | 1,895,706 | 32,389,593 | 100.00 |

(In millions of Won, except ratio)

|  | 2007 | | | | |
| --- | --- | --- | --- | --- | --- |
|  | Loans in local currency | Loans in foreign currencies [*] | Others | Total | Ratio (%) |
| Due in 3 months or less | ₩ 1,085,544 | 1,805,489 | 1,635,305 | 4,526,338 | 21.83 |
| Due after 3 months to 6 months | 1,637,681 | 1,060,324 | 111,027 | 2,809,032 | 13.54 |
| Due after 6 months to 1 year | 691,062 | 1,181,812 | 58,496 | 1,931,370 | 9.31 |
| Due after 1 year to 2 years | 86,013 | 580,505 | 21,325 | 687,843 | 3.32 |
| Due after 2 years to 3 years | 22,627 | 1,063,403 | - | 1,086,030 | 5.24 |
| Due after 3 years to 4 years | 33,696 | 560,599 | 8,481 | 602,776 | 2.91 |
| Due after 4 years to 5 years | - | 566,257 | - | 566,257 | 2.73 |
| Due after 5 years | 214,444 | 8,267,796 | 46,648 | 8,528,888 | 41.12 |
|  | ₩ 3,771,067 | 15,086,185 | 1,881,282 | 20,738,534 | 100.00 |

[*] The amounts of loans in foreign currencies in the above table exclude deferred loan origination fees and valuation adjustment of loans in foreign currencies.

## 6. Allowances for Loan Losses

(A) THE ALLOWANCES FOR LOAN LOSSES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | | 2008 | 2007 |
|---|---|---:|---:|
| Loans in local currency | ₩ | 189,713 | 94,768 |
| Loans in foreign currencies | | 748,033 | 564,233 |
| Other loans | | 29,202 | 32,455 |
| | ₩ | 966,948 | 691,456 |

(B) AS OF DECEMBER 31, 2008 AND 2007, LOAN BALANCES AND ALLOWANCES FOR LOAN LOSSES BY CREDIT RISK CLASSIFICATION ARE AS FOLLOWS:

(In millions of Won, except provision ratio)

| | | 2008 | | |
|---|---|---|---|---|
| | | Balance | Allowance | Provision ratio (%) |
| Loans in local currency | Normal | ₩ 5,939,603 | 84,657 | 1.43 |
| | Precautionary | 11,852 | 2,332 | 19.68 |
| | Substandard | 24,746 | 10,775 | 43.54 |
| | Doubtful | 29,065 | 27,516 | 94.67 |
| | Estimated loss | 64,433 | 64,433 | 100.00 |
| | | 6,069,699 | 189,713 | 3.13 |
| Loans in foreign currencies | Normal | 24,255,772 | 685,622 | 2.83 |
| | Precautionary | 28,827 | 5,112 | 17.73 |
| | Substandard | 17,752 | 7,733 | 43.56 |
| | Doubtful | 12,248 | 11,592 | 94.64 |
| | Estimated loss | 37,974 | 37,974 | 100.00 |
| | | 24,352,573 | 748,033 | 3.07 |
| Other | Normal | 469,512 | 6,861 | 1.46 |
| | Precautionary | 76,162 | 18,280 | 24.00 |
| | Substandard | 60 | 26 | 43.33 |
| | Doubtful | 3,598 | 3,406 | 94.66 |
| | Estimated loss | 629 | 629 | 100.00 |
| | | 549,961 | 29,202 | 5.31 |
| | Total | ₩ 30,972,233 | 966,948 | 3.12 |

The loan balances stated in the above table do not include the present value discounts (fair value adjustments for hedged items), inter-bank loans of ₩ 71,615 million and call loans of ₩ 1,305,806 million, which were classified as normal, are excluded from the loan balances stated in the above table. The valuation adjustment of loans in foreign currencies of ₩ 521,615 million and deferred loan origination fees of ₩ 59,216 million are also excluded from the loan balances stated in the above table.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(In millions of Won, except provision ratio)

|  |  | 2007 | | |
|---|---|---|---|---|
|  |  | Balance | Allowance | Provision ratio (%) |
| Loans in local currency | Normal | ₩ 3,708,024 | 60,188 | 1.62 |
|  | Precautionary | 14,233 | 2,803 | 19.69 |
|  | Substandard | 29,791 | 12,971 | 43.54 |
|  | Doubtful | 4,088 | 3,875 | 94.79 |
|  | Estimated loss | 14,931 | 14,931 | 100.00 |
|  |  | 3,771,067 | 94,768 | 2.51 |
| Loans in foreign currencies | Normal | 14,751,318 | 499,264 | 3.38 |
|  | Precautionary | 209,174 | 47,300 | 22.61 |
|  | Substandard | 12,638 | 5,542 | 43.85 |
|  | Doubtful | 2,343 | 2,216 | 94.58 |
|  | Estimated loss | 9,911 | 9,911 | 100.00 |
|  |  | 14,985,384 | 564,233 | 3.77 |
| Other | Normal | 556,823 | 16,136 | 2.90 |
|  | Precautionary | 67,975 | 16,286 | 23.96 |
|  | Substandard | 61 | 26 | 42.62 |
|  | Doubtful | - | - | - |
|  | Estimated loss | 7 | 7 | 100.00 |
|  |  | 624,866 | 32,455 | 5.19 |
|  | Total | ₩ 19,381,317 | 691,456 | 3.57 |

The loan balances stated in the above table do not include the present value discounts (fair value adjustments for hedged items). Inter-bank loans of ₩100,001 million and call loans of ₩1,294,486 million, which were classified as normal, are excluded from the loan balances stated in the above table. The valuation adjustment of loans in foreign currencies of ₩59,430 million and deferred loan origination fees of ₩99,208 million are also excluded from the loan balances stated in the above table.

(C) CHANGES IN ALLOWANCES FOR LOAN LOSSES FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007, RESPECTIVELY, ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Beginning balance | ₩ 691,456 | 643,400 |
| Provision for loan losses | 93,010 | 59,351 |
| Write-off | (8,534) | (1,093) |
| Debt for equity swap | (171) | (15,706) |
| Decrease in present value discounts | (4,970) | (6,459) |
| Changes in exchange rates and others(*) | 196,157 | 11,963 |
| Ending balance | ₩ 966,948 | 691,456 |

(*) Changes in exchange rates and others were mainly derived from the adjustments in foreign currency translation on allowances for loan losses and recovery of written-off loans.

(D) AS OF DECEMBER 31, 2008, 2007 AND 2006 THE RATIO OF ALLOWANCES TO LOANS.

(In millions of Won, except ratio)

|  | 2008 | 2007 | 2006 |
|---|---|---|---|
| Loans subject to allowance for loan losses | ₩ 30,972,233 | 19,381,317 | 14,671,861 |
| Allowances for loan losses | 966,948 | 691,456 | 643,400 |
| Ratio (%) | 3.12 | 3.57 | 4.39 |

## 7. Property and Equipment

(A) PROPERTY AND EQUIPMENT AND THE RELATED ACCUMULATED DEPRECIATION AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | 2007 | | |
|---|---|---|---|---|---|---|
|  | Acquisition cost | Accumulated depreciation | Book value | Acquisition cost | Accumulated depreciation | Book value |
| Land | ₩ 4,484 | - | 4,484 | 4,484 | - | 4,484 |
| Buildings | 44,439 | 15,783 | 28,656 | 43,633 | 14,296 | 29,337 |
| Vehicles | 2,155 | 1,571 | 584 | 1,828 | 1,375 | 453 |
| Equipments | 15,886 | 13,483 | 2,403 | 14,755 | 12,149 | 2,606 |
|  | ₩ 66,964 | 30,837 | 36,127 | 64,700 | 27,820 | 36,880 |

(B) THE OFFICIALLY DECLARED VALUE OF LAND AT DECEMBER 31, 2008 AND 2007, AS ANNOUNCED BY THE MINISTER OF CONSTRUCTION AND TRANSPORTATION WAS ₩102,195 MILLION AND ₩113,540 MILLION, RESPECTIVELY. THE OFFICIALLY DECLARED VALUE, WHICH IS USED FOR GOVERNMENT PURPOSE, DOES NOT REPRESENT THE FAIR VALUE

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(C) CHANGES IN BOOK VALUE OF PROPERTY AND EQUIPMENT FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007, RESPECTIVELY, ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | | |
|---|---|---|---|---|---|
|  | Beginning balances | Acquisitions | Disposals | Depreciation | Ending balances |
| Land | ₩ 4,484 | - | - | - | 4,484 |
| Buildings | 29,337 | 806 | - | 1,487 | 28,656 |
| Vehicles | 453 | 525 | 1 | 393 | 584 |
| Equipments | 2,606 | 1,245 | 3 | 1,445 | 2,403 |
|  | ₩ 36,880 | 2,576 | 4 | 3,325 | 36,127 |

(In millions of Won)

|  | 2007 | | | | |
|---|---|---|---|---|---|
|  | Beginning balances | Acquisitions | Disposals | Depreciation | Ending balances |
| Land | ₩ 4,484 | - | - | - | 4,484 |
| Buildings | 30,833 | - | - | 1,496 | 29,337 |
| Vehicles | 415 | 347 | 5 | 304 | 453 |
| Equipments | 3,278 | 1,127 | 6 | 1,793 | 2,606 |
|  | ₩ 39,010 | 1,474 | 11 | 3,593 | 36,880 |

(D) INSURED ASSETS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | Insurance company | 2008 | | 2007 | |
|---|---|---|---|---|---|
|  |  | Book value | Insured amount | Book value | Insured amount |
| Buildings | LIG Insurance Co., Ltd. and others | ₩ 28,656 | 24,891 | 29,337 | 26,128 |
| Equipments | LIG Insurance Co., Ltd. and others | 2,403 | 2,440 | 2,606 | 2,822 |
|  |  | ₩ 31,059 | 27,331 | 31,943 | 28,950 |

In addition to the above, the Bank carries a commercial liability package, and a gas liability insurance with a maximum coverage of ₩80 million per accidental death and a ₩500 million per accidental property damage. All vehicles are covered by comprehensive auto insurance.

## 8. Other Assets

(A) DETAILS OF OTHER ASSETS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | | 2008 | 2007 |
|---|---|---|---|
| Security deposits | ₩ | 21,636 | 22,634 |
| Accrued income | | 468,038 | 356,319 |
| Prepaid expenses | | 90,260 | 56,722 |
| Deferred income tax assets (note 17) | | 207,040 | - |
| Derivative assets (note 14) | | 628,224 | 404,070 |
| Intangible assets | | 1,863 | 3,816 |
| Sundry assets | | | |
| Other loans | | 7,528 | 8,154 |
| Other suspense payments | | 1,469 | 1,185 |
| Suspense payments on credit | | 60 | 68 |
| Others | | 6,507 | 6,120 |
|  | ₩ | 1,432,625 | 859,088 |

(B) CHANGES IN INTANGIBLE ASSETS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007, ARE AS FOLLOWS.

(In millions of Won)

|  | | 2008 | 2007 |
|---|---|---|---|
| Beginning balance | ₩ | 3,816 | 4,380 |
| Increase | | 399 | 1,476 |
| Amortization | | 2,352 | 2,040 |
| Ending balance | ₩ | 1,863 | 3,816 |

## 9. Borrowings and Debentures

(A) BORROWINGS AND DEBENTURES AS OF DECEMBER 31, 2008 AND 2007 CONSIST OF THE FOLLOWS:

(In millions of Won)

|  | | 2008 | 2007 |
|---|---|---|---|
| Borrowings | ₩ | 5,024,299 | 1,948,259 |
| Debentures in local currency | | 3,444,280 | 1,500,243 |
| Debentures in foreign currencies | | 19,302,341 | 13,963,726 |
|  | ₩ | 27,770,920 | 17,412,228 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(8) DETAILS OF BORROWINGS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | Interest rate (%) | 2008 | 2007 |
|---|---|---|---|
| Borrowings: | | | |
| Call money: | | | |
| Local currency | 2.88~2.89 | ₩ 166,000 | 109,000 |
| Foreign currencies | 0.05~6.10 | 399,729 | 112,584 |
| | | 565,729 | 221,584 |
| Borrowings in foreign currencies: | | | |
| Borrowings from government | 4.07~6.39 | 3,263,213 | - |
| Borrowings from banks | 1.85~6.18 | 334,271 | 787,009 |
| Commercial papers | 3.25~5.81 | 771,051 | 840,928 |
| Off-shore commercial papers | 3.72~3.77 | 22,887 | - |
| Other borrowings | 0.08~0.80 | 67,148 | 98,738 |
| | | 4,458,570 | 1,726,675 |
| | | ₩ 5,024,299 | 1,948,259 |

(9) DETAILS OF DEBENTURES OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | Interest rate (%) | 2008 | 2007 |
|---|---|---|---|
| Debentures: | | | |
| Local currency: | | | |
| Fixed rate debentures in local currency | 4.91~6.70 | ₩ 3,520,000 | 1,530,000 |
| Discount on debentures | | (75,720) | (29,757) |
| | | 3,444,280 | 1,500,243 |
| Foreign currencies: | Libor3M + | | |
| Floating rates debentures in foreign currencies | 0.98 and others | 5,275,393 | 3,122,964 |
| Fixed rates debentures in foreign currencies | 1.58~15.83 | 13,761,407 | 10,921,621 |
| | | 19,036,800 | 14,044,585 |
| Loss (gain) on valuation of fair value hedged items, net | | 304,302 | (32,946) |
| | | 19,341,102 | 14,011,639 |
| Discounts on debentures, net | | (38,761) | (47,913) |
| | | ₩ 19,302,341 | 13,963,726 |

(d) CALL MONEY AND BORROWINGS IN FOREIGN CURRENCIES FROM FINANCIAL INSTITUTIONS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | 2007 | | |
|---|---|---|---|---|---|---|
|  | Call money | Borrowings in foreign currencies | Total | Call money | Borrowings in foreign currencies | Total |
| Banks | ₩ 565,729 | 1,128,209 | 1,693,938 | 221,584 | 1,627,937 | 1,849,521 |
| Others | - | 3,330,361 | 3,330,361 | - | 98,738 | 98,738 |
|  | ₩ 565,729 | 4,458,570 | 5,024,299 | 221,584 | 1,726,675 | 1,948,259 |

(E) THE MATURITIES OF BORROWINGS AND DEBENTURES BY REMAINING PERIODS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | | | | |
|---|---|---|---|---|---|---|
|  | Due in 3 months or less | Due after 3 months to 6 months | Due after 6 months to 1 year | Due after 1 year to 3 years | Due after 3 years | Total |
| Borrowings: |  |  |  |  |  |  |
| Call money | ₩ 565,729 | - | - | - | - | 565,729 |
| Borrowings in foreign currencies | 1,619,855 | 2,834,430 | 4,285 | - | - | 4,458,570 |
|  | 2,185,584 | 2,834,430 | 4,285 | - | - | 5,024,299 |
| Debentures: |  |  |  |  |  |  |
| Debentures in local currency | 930,000 | 1,410,000 | 990,000 | 190,000 | - | 3,520,000 |
| Debentures in foreign currencies | 1,290,725 | 845,611 | 2,462,329 | 4,512,048 | 9,926,087 | 19,036,800 |
|  | ₩ 2,220,725 | 2,255,611 | 3,452,329 | 4,702,048 | 9,926,087 | 22,556,800 |

(In millions of Won)

|  | 2007 | | | | | |
|---|---|---|---|---|---|---|
|  | Due in 3 months or less | Due after 3 months to 6 months | Due after 6 months to 1 year | Due after 1 year to 3 years | Due after 3 years | Total |
| Borrowings: |  |  |  |  |  |  |
| Call money | ₩ 221,584 | - | - | - | - | 221,584 |
| Borrowings in foreign currencies | 1,542,030 | 67,373 | 117,272 | - | - | 1,726,675 |
|  | 1,763,614 | 67,373 | 117,272 | - | - | 5,024,299 |
| Debentures: |  |  |  |  |  |  |
| Debentures in local currency | 250,000 | 590,000 | 420,000 | 270,000 | - | 1,530,000 |
| Debentures in foreign currencies | 478,134 | 363,453 | 3,159,875 | 3,413,911 | 6,629,212 | 14,044,585 |
|  | ₩ 728,134 | 953,453 | 3,579,875 | 3,683,911 | 6,629,212 | 15,574,585 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

## 10. Other Liabilities

(A) DETAILS OF OTHER LIABILITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Accrued severance benefits (note 12) | W 30,936 | 30,096 |
| Less: Transfer to National Pension (note 12) | (5) | (8) |
| Allowance for acceptances and guarantees (note 11) | 461,376 | 300,956 |
| Allowance for unused loan commitments (note 11) | 35,572 | 35,491 |
| Allowance for others | 1,678 | 881 |
| Foreign exchange settlement account-credit | 262,638 | 61,228 |
| Accounts payables | 151,119 | 50,107 |
| Accrued expenses | 519,216 | 412,321 |
| Deferred income tax liabilities (note 17) | - | 84,688 |
| Unearned revenues | 277,156 | 158,627 |
| Guarantees deposits received | 110 | 105 |
| Derivative liabilities (note 14) | 1,259,067 | 100,613 |
| Sundry liabilities | 121,800 | 56,537 |
|  | W 3,120,663 | 1,291,642 |

(B) DETAILS OF SUNDRY LIABILITIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Suspense receipts | W 119,249 | 54,225 |
| Taxes withheld | 2,534 | 2,290 |
| Others | 17 | 22 |
|  | W 121,800 | 56,537 |

## 11. Acceptances, Guarantees and Loan Commitments

(A) DETAILS OF ACCEPTANCES AND GUARANTEES AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | 2007 |
|---|---|---|
| Confirmed acceptances and guarantees: | | |
| Local currency: | | |
| Guarantees for performance of contracts | ₩ 36,203 | 28,685 |
| Guarantees for repayment of advances | 39,027 | 24,314 |
| Others | 102,175 | 111,924 |
| | 177,405 | 164,923 |
| Foreign currencies: | | |
| Guarantees for performance of contracts | 4,743,427 | 2,598,285 |
| Guarantees for repayment of advances | 41,420,622 | 28,008,786 |
| Acceptances for letters of guarantee for importers letter | 8,531 | 8,109 |
| Acceptances on import credit memorandum | 79,664 | 87,610 |
| Others | 2,205,304 | 1,136,710 |
| | 48,457,548 | 31,839,500 |
| | 48,634,953 | 32,004,423 |
| Unconfirmed acceptances and guarantees: | | |
| Letters of credit | 185,322 | 115,585 |
| Guarantees for repayment of advances | 41,127,003 | 30,186,672 |
| Others | 938,106 | 482,497 |
| | ₩ 42,250,431 | 30,784,754 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(B) AS OF DECEMBER 31, 2008 AND 2007, DETAILS OF ALLOWANCE FOR ACCEPTANCES AND GUARANTEES OUTSTANDING ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | 2007 | | |
|---|---|---|---|---|---|---|
| | Acceptances and guarantees | Allowance | Ratio (%) | Acceptances and guarantees | Allowance | Ratio (%) |
| **Confirmed acceptances and guarantees:** | | | | | | |
| Normal | ₩ 48,048,213 | 313,473 | 0.65 | 31,995,784 | 241,080 | 0.75 |
| Precautionary | 579,331 | 52,650 | 9.09 | 8,639 | 725 | 8.39 |
| Doubtful | 7,409 | 3,506 | 47.32 | - | - | - |
| | 48,634,953 | 369,629 | 0.76 | 32,004,423 | 241,805 | 0.76 |
| **Unconfirmed** | | | | | | |
| Normal | 41,749,643 | 73,765 | 0.18 | 30,782,202 | 59,065 | 0.19 |
| Precautionary | 500,722 | 17,969 | 3.59 | 2,552 | 86 | 3.37 |
| Doubtful | 66 | 13 | 19.70 | - | - | - |
| | 42,250,431 | 91,747 | 0.22 | 30,784,754 | 59,151 | 0.19 |
| | ₩ 90,885,384 | 461,376 | 0.51 | 62,789,177 | 300,956 | 0.48 |

(C) CHANGES IN ALLOWANCE FOR ACCEPTANCES AND GUARANTEES FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | 2007 |
|---|---|---|
| Beginning balance | ₩ 300,956 | 253,543 |
| Provision for allowance for possible losses | 59,489 | 44,164 |
| Changes in foreign exchange rates and others | 100,931 | 3,249 |
| Ending balance | ₩ 461,376 | 300,956 |

(b) ACCEPTANCES AND GUARANTEES CLASSIFIED BY INDUSTRY AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS.

(In millions of Won)

| | 2008 | | | | | |
|---|---|---|---|---|---|---|
| | Confirmed | | Unconfirmed | | Total | |
| | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) |
| Manufacturing | ₩ 42,907,630 | 88.22 | 40,533,776 | 95.94 | 83,441,406 | 91.81 |
| Construction | 3,902,748 | 8.03 | 712,377 | 1.69 | 4,615,125 | 5.08 |
| Finance and insurance | 608,218 | 1.25 | 6,221 | 0.01 | 614,439 | 0.68 |
| Wholesale and retail | 292,720 | 0.60 | 21,064 | 0.05 | 313,784 | 0.34 |
| Service | 266,291 | 0.55 | 59,364 | 0.14 | 325,655 | 0.36 |
| Others | 657,346 | 1.35 | 917,629 | 2.17 | 1,574,975 | 1.73 |
| | ₩ 48,634,953 | 100.00 | 42,250,431 | 100.00 | 90,885,384 | 100.00 |

(In millions of Won)

| | 2007 | | | | | |
|---|---|---|---|---|---|---|
| | Confirmed | | Unconfirmed | | Total | |
| | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) |
| Manufacturing | ₩ 29,361,751 | 91.75 | 30,067,035 | 97.67 | 59,428,786 | 94.65 |
| Construction | 1,818,126 | 5.68 | 214,816 | 0.70 | 2,032,942 | 3.24 |
| Finance and insurance | 512,742 | 1.60 | 9,711 | 0.03 | 522,453 | 0.83 |
| Wholesale and retail | 147,280 | 0.46 | 30,845 | 0.10 | 178,125 | 0.28 |
| Service | 16,788 | 0.05 | 24,632 | 0.08 | 41,420 | 0.07 |
| Others | 147,736 | 0.46 | 437,715 | 1.42 | 585,451 | 0.93 |
| | ₩ 32,004,423 | 100.00 | 30,784,754 | 100.00 | 62,789,177 | 100.00 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(E) ACCEPTANCES AND GUARANTEES CLASSIFIED BY RISK-POSSESSIVE COUNTRY AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | | | |
|---|---|---|---|---|---|---|
| | Confirmed | | Unconfirmed | | Total | |
| | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) |
| **Asia:** | | | | | | |
| Korea | ₩ 47,628,026 | 97.93 | 41,316,534 | 97.79 | 88,944,560 | 97.86 |
| India | 177,661 | 0.37 | 289,703 | 0.69 | 467,364 | 0.51 |
| Yemen | 146,446 | 0.30 | 54,754 | 0.13 | 201,200 | 0.22 |
| Hong Kong | 100,600 | 0.21 | - | - | 100,600 | 0.12 |
| Iran | 62,599 | 0.12 | 1,845 | 0.00 | 64,444 | 0.07 |
| Japan | 8,961 | 0.02 | - | - | 8,961 | 0.01 |
| Uzbekistan | - | - | 650 | 0.00 | 650 | 0.00 |
| | 48,124,293 | 98.95 | 41,663,486 | 98.61 | 89,787,779 | 98.79 |
| **Europe:** | | | | | | |
| France | 74,920 | 0.15 | 257,649 | 0.61 | 332,569 | 0.37 |
| Greece | 19,387 | 0.04 | 106,363 | 0.25 | 125,750 | 0.14 |
| Turkey | 53,093 | 0.11 | - | - | 53,093 | 0.06 |
| England | 24,740 | 0.05 | - | - | 24,740 | 0.02 |
| Ukraine | - | - | 13,606 | 0.03 | 13,606 | 0.01 |
| | 172,140 | 0.35 | 377,618 | 0.89 | 549,758 | 0.60 |
| **America:** | | | | | | |
| Peru | 80,794 | 0.16 | 88,968 | 0.22 | 169,762 | 0.19 |
| USA | 80,937 | 0.17 | - | - | 80,937 | 0.09 |
| Mexico | 51,768 | 0.11 | 167 | 0.00 | 51,935 | 0.06 |
| | 213,499 | 0.44 | 89,135 | 0.22 | 302,634 | 0.34 |
| **Africa:** | | | | | | |
| Madagascar | 125,021 | 0.26 | 120,192 | 0.28 | 245,213 | 0.27 |
| | ₩ 48,634,953 | 100.00 | 42,250,431 | 100.00 | 90,885,384 | 100.00 |

[In millions of Won]

|  | 2007 | | | | | |
|  | Confirmed | | Unconfirmed | | Total | |
|  | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) | Acceptances and guarantees | Ratio (%) |
|---|---|---|---|---|---|---|
| **Asia:** | | | | | | |
| Korea | ₩ 31,570,682 | 98.65 | 30,304,070 | 98.44 | 61,874,752 | 98.54 |
| India | 113,041 | 0.35 | 53,139 | 0.17 | 166,180 | 0.27 |
| Iran | 57,532 | 0.18 | 1,376 | 0.00 | 58,908 | 0.09 |
| Hong Kong | 56,292 | 0.18 | - | - | 56,292 | 0.09 |
| Japan | 13,897 | 0.04 | - | - | 13,897 | 0.02 |
| Uzbekistan | - | - | 2,503 | 0.01 | 2,503 | 0.01 |
| Vietnam | - | - | 1,597 | 0.01 | 1,597 | 0.00 |
| | 31,811,444 | 99.40 | 30,362,685 | 98.63 | 62,174,129 | 99.02 |
| **Europe:** | | | | | | |
| France | 27,427 | 0.09 | 199,497 | 0.65 | 226,924 | 0.36 |
| England | 75,056 | 0.23 | - | - | 75,056 | 0.12 |
| Turkey | 41,049 | 0.13 | 3,473 | 0.01 | 44,522 | 0.07 |
| Ukraine | - | - | 20,875 | 0.07 | 20,875 | 0.03 |
| Russia | - | - | 15,151 | 0.05 | 15,151 | 0.03 |
| | 143,532 | 0.45 | 238,996 | 0.78 | 382,528 | 0.61 |
| **America:** | | | | | | |
| Mexico | 49,447 | 0.15 | 124 | 0.00 | 49,571 | 0.08 |
| **Africa:** | | | | | | |
| Madagascar | - | - | 182,949 | 0.59 | 182,949 | 0.29 |
| | ₩ 32,004,423 | 100.00 | 30,784,754 | 100.00 | 62,789,177 | 100.00 |

THE RATIO OF ALLOWANCE FOR ACCEPTANCES AND GUARANTEES AS OF DECEMBER 31, 2008, 2007, AND 2006 ARE AS FOLLOWS.

[In millions of Won]

|  | 2008 | 2007 | 2006 |
|---|---|---|---|
| Acceptances and guarantees | | | |
| subject to allowances | ₩ 90,885,384 | 62,789,177 | 45,707,794 |
| Allowances | ₩ 461,376 | 300,956 | 253,543 |
| Ratio (%) | 0.51 | 0.48 | 0.55 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(g) DETAILS OF UNUSED LOAN COMMITMENTS AND RELATED ALLOWANCES AS OF DECEMBER 31, 2008 AND 2007 ARE
AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Unused line of credit for loan commitments | ₩ 9,369,833 | 7,402,213 |
| Allowances | 35,572 | 35,491 |
| Ratio (%) | 0.38 | 0.48 |

(h) DETAILS OF UNUSED LOAN COMMITMENTS AND RELATED ALLOWANCES AS OF DECEMBER 31, 2008 AND 2007 ARE
AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Beginning balance | ₩ 35,491 | 25,814 |
| Provision for (reversal of) allowance | (11,081) | 9,312 |
| Changes in foreign exchange rates and others | 11,162 | 365 |
| Ending balance | ₩ 35,572 | 35,491 |

## 12. Retirement and Severance Benefits

CHANGES IN RETIREMENT AND SEVERANCE BENEFITS FOR YEARS ENDED DECEMBER 31, 2008 AND 2007, ARE AS
FOLLOWS:

(In millions of Won)

|  | 2008 | | | |
|---|---|---|---|---|
|  | Beginning balance | Provision | Payment | Ending balance |
| Retirement and severance benefits | ₩ 30,096 | 5,972 | 5,132 | 30,936 |
| National Pension Fund | (8) | - | (3) | (5) |
|  | ₩ 30,088 | 5,972 | 5,129 | 30,931 |

(In millions of Won)

|  | 2007 | | | |
|---|---|---|---|---|
|  | Beginning balance | Provision | Payment | Ending balance |
| Retirement and severance benefits | ₩ 27,509 | 5,930 | 3,343 | 30,096 |
| National Pension Fund | (10) | - | (2) | (8) |
|  | ₩ 27,499 | 5,930 | 3,341 | 30,088 |

## 13. Stockholders' Equity

### (A) CAPITAL STOCK

As of December 31, 2008, the authorized capital and paid-in capital of the Bank are ₩4,000,000 million and ₩3,958,755 million, respectively. The Bank's capital has increased by ₩650,000 million ₩3,000 million due to the Government's contributions on December 18, 2008 and July 5, 2007, respectively. The Bank does not issue physical share certificates.

### (B) RETAINED EARNINGS

#### I. Legal Reserve

Pursuant to the EXIM Bank Act, the Bank appropriates twenty percent of net earnings for each accounting period as legal reserve until the accumulated reserve equals to its paid-in capital.

#### II. Voluntary Reserve

The Bank appropriates the remaining balance of net earnings, after the appropriation of legal reserve and declaration of dividends, to voluntary reserve.

## 14. Commitments and Contingencies

(A) DETAILS OF OTHER COMMITMENTS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Confirmed acceptances and guarantees | ₩ 48,634,953 | 32,004,423 |
| Unconfirmed acceptances and guarantees | 42,250,431 | 30,784,754 |
| Unused loan commitments | 9,061,278 | 7,402,213 |
| Other commitments | 308,555 | - |
| Written-off loans | 183,322 | 136,318 |
|  | ₩ 100,438,539 | 70,327,616 |

### (B) LITIGATIONS

As of December 31, 2008, six lawsuits were filed by the Bank with the aggregate claim amount of ₩166,590 million, and seven lawsuits were filed against the Bank seeking aggregate damages of ₩5,458 million. The Bank's management expects that the ultimate losses as a result of these lawsuits would not have a significant effect on the Bank's financial position or result of operation.

### (C) SALE OF THE SHARES OF KOREA EXCHANGE BANK ("KEB")

The Bank sold 30,865,792 shares of Korea Exchange Bank ("KEB") to LSF-KEB Holdings, SCA ("LSF") on October 30, 2003 at ₩5,400 per share. LSF exercised its call option, which was issued by the Bank in relation to the aforementioned sales transaction, and additionally purchased 49,134,208 shares of KEB at ₩8,487.50 per share in the prior fiscal year.

In addition to the above transactions, under the mutual agreement between the Bank and LSF, the Bank has right to ask LSF (Tag) or be asked by LSF (Drag) for selling the Bank's remaining holding shares of KEB to a counterparty at the same condition of LSF's sale.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(D) MTN AND CP PROGRAMS

The Bank established a US$15,000,000 thousand Global Medium Term Note Program (the "GMTN") on April 14, 2008, and US$4,000,000 thousand and US$2,000,000 thousand Commercial Paper programs on May 14, 1997 and May 16, 1997 respectively.

(E) RESTRUCTURING PROGRAM

The Bank reclassified the loan classification of the debtors included in the restructuring program, which were announced by the FSS(Financial Supervisory Service) on January 21, 2009, and recorded ₩39,530 million in allowance for acceptances and guarantees. Further losses due to the restructuring program are expected.

(F) DETAILS OF DERIVATIVE TRANSACTIONS AS OF AND FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS

(In millions of Won)

| | 2008 | | | | | | Fair value (B/S) - assets (liabilities) |
|---|---|---|---|---|---|---|---|
| | Unsettled notional amount | | | Valuation gain (loss) - (I/S) | | | |
| | Total | Hedging purpose | Hedge accounting purpose | Total | Hedging purpose | Hedge accounting purpose | |
| Currency forwards | ₩ 951,051 | 951,051 | - | 9,738 | 9,738 | - | 9,738 |
| | | | | (64,693) | (64,693) | - | (64,693) |
| Currency swaps | 8,373,476 | 2,952,784 | 5,420,692 | 314,648 | 131,917 | 182,731 | 453,087 |
| | | | | (668,729) | (222,710) | (446,019) | (624,575) |
| Interest rate swaps | 7,142,979 | 995,546 | 6,147,433 | 148,967 | 5,115 | 143,852 | 165,399 |
| | | | | (477,967) | (31,686) | (446,281) | (569,799) |
| | ₩ 16,467,506 | 4,899,381 | 11,568,125 | 473,353 | 146,770 | 326,583 | 628,224 |
| | | | | (1,211,389) | (319,089) | (892,300) | (1,259,067) |

(In millions of Won)

| | 2007 | | | | | | |
| | Unsettled notional amount | | | Valuation gain (loss) - (I/S) | | | Fair value |
| | Total | Hedging purpose | Hedge accounting purpose | Total | Hedging purpose | Hedge accounting purpose | (B/S) - assets (liabilities) |
|---|---|---|---|---|---|---|---|
| Currency forwards | W    444,500 | 444,500 | - | 3,013 | 3,013 | - | 3,013 |
| | | | | (6,489) | (6,489) | - | (6,489) |
| Currency swaps | 6,219,081 | 2,089,665 | 4,129,416 | 367,040 | 138,308 | 228,732 | 380,664 |
| | | | | (16,273) | (8,201) | (8,072) | (16,068) |
| Interest rate swaps | 5,925,283 | 800,003 | 5,125,280 | 65,328 | 1,562 | 63,766 | 18,431 |
| | | | | (77,625) | (6,641) | (70,984) | (78,056) |
| Stock option | 7,500 | 7,500 | - | 252 | 252 | - | 1,962 |
| | W 12,596,364 | 3,341,668 | 9,254,696 | 435,633 | 143,135 | 292,498 | 404,070 |
| | | | | (100,387) | (21,331) | (79,056) | (100,613) |

The Bank holds derivative instruments to hedge the interest rate and foreign exchange risks derived from its loan, debentures and borrowing activities. The notional amounts of unsettled derivative contracts and valuation gain or loss for hedge accounting purpose in the above table represent the derivative instruments accounted for using hedge accounting pursuant to the Interpretations on Financial Accounting Standards 53-70"*Accounting for Derivatives*."

Hedged items, for fair value hedge accounting purpose, consist of loans, debentures and borrowings. The Bank recognized gains of W441,959 million and W323,365 million from the hedged items, loans and debentures, in the income statement, respectively, for the years ended December 31, 2008.

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

### 15. Interest Income and Expense

AVERAGE BALANCES OF THE INTEREST BEARING ASSET AND LIABILITY, AND THE RELATED INTEREST INCOME AND EXPENSE AS OF AND FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | | 2007 | |
|---|---|---|---|---|
|  | Average balance | Interest income / expense | Average balance | Interest income / expense |
| Interest bearing assets: |  |  |  |  |
| Loans | ₩ 27,077,926 | 1,390,238 | 18,051,872 | 1,033,906 |
| Due from banks | 295,638 | 17,181 | 94,717 | 7,646 |
| Securities | 1 | - | 6,155 | 446 |
|  | 27,373,565 | 1,407,419 | 18,152,744 | 1,041,998 |
| Interest bearing liabilities: |  |  |  |  |
| Borrowings | 4,467,393 | 189,579 | 1,996,313 | 91,675 |
| Debentures | 19,716,909 | 917,272 | 12,667,425 | 712,143 |
|  | ₩ 24,184,302 | 1,106,851 | 14,663,738 | 803,818 |

### 16. General and Administrative Expense

DETAILS OF GENERAL AND ADMINISTRATIVE EXPENSE FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Financial management expenses: |  |  |
| Salaries and wages | ₩ 63,049 | 60,266 |
| Others | 32,022 | 28,950 |
| Sub total | 95,071 | 89,216 |
| Funds management expenses | 584 | 885 |
| Other general and administrative expenses: |  |  |
| Severance benefits (note 12) | 5,972 | 5,930 |
| Special severance benefits | 7,547 | 160 |
| Depreciation (note 7) | 3,325 | 3,593 |
| Amortization expense of intangible assets (note 8) | 2,352 | 2,040 |
| Taxes and dues | 3,583 | 1,893 |
| Fund contributions | 4,524 | 3,623 |
| Sub total | 27,303 | 17,239 |
| Total general and administrative expenses | ₩ 122,958 | 107,340 |

## 17. Income Taxes

(A) THE COMPONENTS OF INCOME TAX EXPENSE FOR YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | | 2008 | 2007 |
|---|---|---|---|
| Income tax - current | ₩ | 173,900 | 58,680 |
| Changes in deferred tax arising from temporary differences | | (291,728) | 7,527 |
| Deferred tax expense adjusted to equity | | 219,313 | (1,954) |
| Income tax expense | ₩ | 101,485 | 64,253 |

(B) DEFERRED TAX ASSETS AND LIABILITIES ARE MEASURED USING THE TAX RATE TO BE APPLIED FOR THE YEAR IN WHICH TEMPORARY DIFFERENCES ARE EXPECTED TO BE REALIZED, AND THE CHANGE IN DEFERRED TAX ASSETS (LIABILITIES) DUE TO THE CHANGE IN THE INCOME TAX RATE AMOUNTING TO ₩45,367 MILLION OF WHICH ₩13,753 MILLION WAS RECOGNIZED DIRECTLY TO EQUITY AND ₩49,120 MILLION WAS RECOGNIZED IN CURRENT INCOME TAX EXPENSE.

(C) THE RECONCILIATION OF INCOME BEFORE INCOME TAXES AND TAXABLE INCOME FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | | 2008 | 2007 |
|---|---|---|---|
| Net income before income tax | ₩ | 195,459 | 248,535 |
| Tax liability according to applicable rates | | 53,720 | 68,275 |
| Adjustment | | | |
| Tax-exempt benefits | | (1,867) | (4,141) |
| Non-deduction expense | | 562 | 126 |
| Tax effects of tax rate change | | 49,120 | - |
| Adjustment of income tax final return | | (50) | (7) |
| Income tax expense | ₩ | 101,485 | 64,253 |
| Effective tax rate (%) | | 51.92 | 25.85 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(0) CHANGES IN SIGNIFICANT ACCUMULATED TEMPORARY DIFFERENCES AND TAX EFFECTS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 WERE AS FOLLOWS:

(In millions of Won)

| | 2008 | | | |
|---|---|---|---|---|
| | Beginning balance | Decrease | Increase | Ending balance |
| Temporary differences: | | | | |
| Loss (gain) on fair value hedges | ₩ (92,376) | 124,937 | - | (217,313) |
| Depreciation | 3,108 | - | 910 | 4,018 |
| Retirement and severance benefits | 19,244 | - | 2,313 | 21,557 |
| Allowance for loan losses | 268,000 | - | 35,380 | 303,380 |
| Gain on valuation of equity method accounted investments | (22,032) | 2,284 | - | (24,316) |
| Loss on valuation of derivatives | 77,850 | - | 552,993 | 630,843 |
| Gain on valuation of derivatives | (33,667) | 223,256 | - | (256,923) |
| Available-for-sale securities (KEB) | (114,692) | 4,293 | - | (118,985) |
| Debt-to-equity swap | 83,954 | 15,351 | - | 68,603 |
| Allowance for acceptances and guarantees | 300,956 | - | 160,419 | 461,375 |
| Allowance for unused loan commitments | 35,491 | - | 81 | 35,572 |
| Others | 18,295 | - | 59,970 | 78,265 |
| Total temporary differences | ₩ 544,131 | 370,121 | 812,066 | 986,076 |
| Tax effects of temporary differences | | | | 222,051 |
| The deferred tax effects that were directly charged to equity | | | | (15,011) |
| Deferred income tax assets | | | | 207,040 |

(In millions of Won)

| | | 2007 | | |
|---|---|---|---|---|
| | Beginning balance | Decrease | Increase | Ending balance |
| Temporary differences: | | | | |
| Loss (gain) on fair value hedges | ₩ (64,118) | 28,258 | - | (92,376) |
| Depreciation | 2,160 | - | 948 | 3,108 |
| Retirement and severance benefits | 16,241 | - | 3,003 | 19,244 |
| Allowance for loan losses | 308,736 | 40,736 | - | 268,000 |
| Gain on valuation of equity method accounted investments | (18,675) | 3,357 | - | (22,032) |
| Loss on valuation of derivatives | 86,751 | 8,901 | - | 77,850 |
| Gain on valuation of derivatives | (43,119) | - | 9,452 | (33,667) |
| Available-for-sale securities (KEB) | (114,692) | - | - | (114,692) |
| Debt-to-equity swap | 98,913 | 14,959 | - | 83,954 |
| Allowance for acceptances and guarantees | 253,543 | - | 47,413 | 300,956 |
| Allowance for unused loan commitments | 25,814 | - | 9,677 | 35,491 |
| Others | 12,352 | - | 5,943 | 18,295 |
| Total temporary differences | ₩ 563,906 | 96,211 | 76,436 | 544,131 |
| Tax effects of temporary differences | | | | 149,636 |
| The deferred tax effects that were directly charged to equity | | | | (234,324) |
| Deferred income tax liabilities | | | | (84,688) |

(E) THE DEFERRED TAX ASSETS AND LIABILITIES THAT WERE DIRECTLY CHARGED OR CREDITED TO EQUITY FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | 2007 | |
|---|---|---|---|---|
| | Amount | Deferred income tax assets (Liabilities) | Amount | Deferred income tax assets (Liabilities) |
| Valuation gain on available-for-sale securities | ₩ (778,368) | 218,214 | 9,030 | (2,483) |
| Valuation gain on equity securities accounted for by the equity method | (5,487) | 1,099 | (1,920) | 528 |
| | ₩ (783,855) | 219,313 | 7,110 | (1,955) |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

18. Foreign Currency Denominated Assets and Liabilities

(A) DETAILS OF ASSETS DENOMINATED IN FOREIGN CURRENCIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS
FOLLOWS:

[In thousands of USD and in millions of Won]

| | 2008 | | 2007 | |
| --- | --- | --- | --- | --- |
| | In foreign currency (USD) | In local currency (Won) | In foreign currency (USD) | In local currency (Won) |
| Due from banks | ₩ 19,804 | 24,903 | 92,525 | 86,807 |
| Securities accounted for equity method | 81,165 | 102,066 | 99,096 | 92,972 |
| Call loans | 1,070,223 | 1,345,805 | 1,115,417 | 1,046,484 |
| Bills bought | 376,183 | 473,050 | 577,496 | 541,807 |
| Loans | 19,422,814 | 24,424,188 | 16,079,924 | 15,086,185 |
| Advance for customers | 2,010 | 2,527 | 834 | 782 |
| | ₩ 20,972,199 | 26,372,539 | 17,965,292 | 16,855,037 |

(B) DETAILS OF LIABILITIES DENOMINATED IN FOREIGN CURRENCIES AS OF DECEMBER 31, 2008 AND 2007 ARE AS
FOLLOWS:

[In thousands of USD and in millions of Won]

| | 2008 | | 2007 | |
| --- | --- | --- | --- | --- |
| | In foreign currency (USD) | In local currency (Won) | In foreign currency (USD) | In local currency (Won) |
| Call money | ₩ 317,874 | 399,729 | 120,000 | 112,584 |
| Borrowings | 3,545,583 | 4,458,570 | 1,840,412 | 1,726,675 |
| Debentures | 15,138,608 | 19,036,800 | 14,969,714 | 14,044,585 |
| | ₩ 19,002,067 | 23,895,099 | 16,930,126 | 15,883,844 |

Foreign currencies other than U.S. Dollar are translated into U.S. dollar equivalent amounts at the exchange rates
published by Seoul Money Brokerage Services, Ltd. (see note 2).

## 19. Accumulated Other Comprehensive Income

ACCUMULATED OTHER COMPREHENSIVE INCOME AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Net income | ₩ 93,974 | 184,282 |
| Other comprehensive income: | | |
| Unrealized gain (loss) on available-for-sale securities | (560,154) | 6,547 |
| Unrealized holding loss on equity method accounted | | |
| investment securities. | (4,388) | (1,392) |
| Accumulated other comprehensive income | ₩ (470,568) | 189,437 |

## 20. Dividends

(A) DIVIDENDS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Government of Korea | ₩ - | 14,807 |
| The Bank of Korea | - | 8,668 |
| The Korea Development Bank | - | 1,142 |
|  | ₩ | 24,617 |

(B) PAYOUT RATIOS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE CALCULATED AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Dividends in Won | ₩ - | 24,617 |
| Net earning in Won | 93,974 | 184,282 |
| Payout ratios (%) | 0.00% | 13.36% |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

21. Related Party Transactions

(A) THE BANK HAS THE FOLLOWING RELATED PARTIES, WHICH ARE ALL CONSOLIDATING SUBSIDIARIES, AS OF DECEMBER 31, 2008 AND 2007

(In millions of Won)

|  | No. of shares | Ownership (%) | Capital 2008 | Capital 2007 |
|---|---|---|---|---|
| KEXIM Bank UK Limited | 20,000,000 | 100.00 | ₩ 36,353 | 37,482 |
| KEXIM Vietnam Leasing Co. | - | 100.00 | 16,348 | 12,197 |
| PT. KOEXIM Mandiri Finance | 442 | 85.00 | 5,970 | 5,195 |
| KEXIM Asia Limited | 30,000,000 | 100.00 | 37,725 | 28,146 |

(B) SIGNIFICANT BALANCES AND TRANSACTIONS WITH THE RELATED PARTIES AS OF AND FOR THE YEAR ENDED DECEMBER 31, 2008 ARE AS FOLLOWS.

(In millions of Won)

| Assets | Loans in foreign currencies | Call loans | Total |
|---|---|---|---|
| KEXIM Bank UK Limited | ₩ 12,575 | 243,955 | 256,530 |
| KEXIM Vietnam Leasing Co. | 84,253 | - | 84,253 |
| PT. KOEXIM Mandiri Finance | 122,229 | - | 122,229 |
| KEXIM Asia Limited | 106,888 | 82,199 | 189,087 |
|  | ₩ 325,945 | 326,154 | 652,099 |

(In millions of Won)

| Liabilities | Call money | Borrowing in foreign currencies | Debentures in foreign currencies | Total |
|---|---|---|---|---|
| KEXIM Bank UK Limited | ₩ - | - | 6,288 | 6,288 |
| KEXIM Asia Limited | 8,803 | 27,878 | - | 36,681 |
|  | ₩ 8,803 | 27,878 | 6,288 | 42,969 |

(In millions of Won)

| Transactions | Interest income | Interest expenses | Commission income |
|---|---|---|---|
| KEXIM Bank UK Limited | ₩ 5,194 | 293 | 20 |
| KEXIM Vietnam Leasing Co. | 3,258 | - | 3 |
| PT. KOEXIM Mandiri Finance | 4,717 | - | - |
| KEXIM Asia Limited | 4,468 | 124 | 23 |
|  | ₩ 17,637 | 417 | 46 |

(C) SIGNIFICANT BALANCES AND TRANSACTIONS WITH THE RELATED PARTIES AS OF AND FOR THE YEAR ENDED DECEMBER 31, 2007, RESPECTIVELY, ARE AS FOLLOWS:

(In millions of Won)

| Assets | Loans in foreign currencies | | Call loans | Total |
|---|---|---|---|---|
| KEXIM Bank UK Limited | ₩ | 113,522 | 4,144 | 117,666 |
| KEXIM Vietnam Leasing Co. | | 57,699 | - | 57,699 |
| PT. KOEXIM Mandiri Finance | | 93,820 | - | 93,820 |
| KEXIM Asia Limited | | 95,172 | - | 95,172 |
| | ₩ | 360,213 | 4,144 | 364,357 |

(In millions of Won)

| Liabilities | Debentures in foreign currencies | |
|---|---|---|
| KEXIM Bank UK Limited | ₩ | 4,691 |

(In millions of Won)

| Transactions | Interest income | | Interest expenses | Commission income |
|---|---|---|---|---|
| KEXIM Bank UK Limited | ₩ | 6,204 | 321 | 58 |
| KEXIM Vietnam Leasing Co. | | 2,829 | - | 5 |
| PT. KOEXIM Mandiri Finance | | 4,348 | - | - |
| KEXIM Asia Limited | | 3,167 | - | 9 |
| | ₩ | 16,548 | 321 | 72 |

## 22. Statements of Cash Flows

(A) THE BANK PREPARES THE STATEMENTS OF CASH FLOWS USING THE INDIRECT METHOD. THE CASH FLOWS FROM THE BANK'S MAJOR BUSINESS ACTIVITIES INCLUDING LOANS AND INVESTMENTS IN SECURITIES RELATED TRANSACTIONS ARE CLASSIFIED AS OPERATING ACTIVITIES WHILE THE CASH FLOWS FROM BORROWING ACTIVITIES ARE CLASSIFIED AS FINANCING ACTIVITIES.

(B) DUE FROM BANKS IN THE STATEMENTS OF CASH FLOWS AS OF DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

| | 2008 | | 2007 |
|---|---|---|---|
| Due from banks in local currency | ₩ | 206,776 | 22,557 |
| Restricted due from banks | | - | (2,576) |
| Due from banks in foreign currencies | | 24,903 | 86,807 |
| | ₩ | 231,679 | 106,788 |

# Notes to Non-Consolidated Financial Statements

December 31, 2008 and 2007

(C) SIGNIFICANT TRANSACTIONS NOT INVOLVING CASH INFLOWS OR OUTFLOWS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Change in gain on valuation of available-for-sale securities | ₩ 560,154 | 6,547 |
| Change in unrealized holding loss on equity method investment securities | 4,388 | 1,392 |
| Debt for equity swap | 210 | 24,108 |
| Capital injection by securities. | ₩ 650,000 | - |

## 23. Employee Welfare

THE BANK PROVIDES EMPLOYEE WELFARE PROGRAMS INCLUDING HOUSING LOANS, CAFETERIA, SCHOLARSHIP, MEDICAL INSURANCE, WORKER'S COMPENSATION, GYM AND RECREATIONAL FACILITIES. THE BANK'S EXPENSES ON THE EMPLOYEE WELFARE PROGRAMS FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Meal expenses | ₩ 115 | 106 |
| Medical expenses | 310 | 273 |
| Fringe benefits | 6,282 | 5,357 |
| Healthcare expenses | 366 | 342 |
|  | ₩ 7,073 | 6,078 |

## 24. Computation of Value-added

INFORMATION REQUIRED FOR THE COMPUTATION OF VALUE-ADDED FOR THE YEARS ENDED DECEMBER 31, 2008 AND 2007 ARE AS FOLLOWS:

(In millions of Won)

|  | 2008 | 2007 |
|---|---|---|
| Salaries and wages | ₩ 63,049 | 60,266 |
| Rent expenses | 678 | 583 |
| Depreciation | 3,325 | 3,593 |
| Amortization expense for intangible assets | 2,352 | 2,040 |
| Taxes and dues | 3,583 | 1,893 |
|  | ₩ 72,987 | 68,375 |

### 25. Events after the balance sheet date

ON JANUARY 2, 2009, KOREAN GOVERNMENT INVESTED W40,000 MILLION OF CASH IN THE BANK. ON JANUARY 30, 2009, THE BANK'S AUTHORIZED CAPITAL INCREASED FROM W4,000,000 MILLION WON TO W8,000,000 MILLION WON THOUGH THE AMENDMENT OF EXPORT-IMPORT BANK OF KOREA LAW. AND THE KOREAN GOVERNMENT CONTRIBUTED ADDITIONAL W260,000 MILLION OF CASH IN THE BANK. AS A RESULT, THE KOREAN GOVERNMENT'S OWNERSHIP INTEREST IN THE BANK INCREASED FROM 66.69% TO 67.06%.

### 26. Date of Authorization for Issue

THE 2008 FINANCIAL STATEMENTS WERE AUTHORIZED FOR ISSUE AT THE OPERATIONS COMMITTEE HELD ON FEBRUARY 27, 2009.

100  Korean Reinsurance
     Annual Report 2008

# Board of Directors



**Dongsoo Kim**
Chairman & President



**Jung-jun Kim**
Deputy President



**Dae-woo Lee**
Auditor



**Jung-ha Choi**
Executive Director



**Doo-hwan Kwon**
Executive Director



**Pyung-ku Lee**
Executive Director



**Dong-soo Park**
Executive Director



**Jin-kyung Kim**
Executive Director

Court Reporters
Accept Payment Plan   101



# Financial Services

## EXPORT FINANCE

### LOANS TO DOMESTIC SUPPLIERS

#### EXPORT LOANS
Loans provided to Korean exporters of capital goods such as industrial plants, ships, and industrial machinery

#### TECHNICAL SERVICES CREDIT
Credit extended towards Korean companies that export technical services including overseas construction projects

#### SMALL BUSINESS EXPORT CREDIT
Credit extended towards small & medium sized enterprises for export transactions or for the supply of parts or materials to primary exporters

#### REDISCOUNT ON TRADE BILLS
Trade financing provided to domestic commercial banks in the form of rediscounting trade bills initially discounted by commercial banks for exporters

#### FORFAITING
Trade financing provided to Korean exporters conducting transactions with developing countries in the form of discounting trade bills on a without recourse basis or excluding additional collateral

#### EXPORT FACTORING
Trade financing provided to Korean exporters conducting export transactions on credit (including transaction on a D/A basis) in the form of discounting trade receivables on a without recourse basis

### LOANS TO FOREIGN BUYERS

#### DIRECT LOANS
Loans provided to foreign buyers that purchase Korean goods and services or technical services

#### PROJECT FINANCE
Financing extended to greenfield projects with cash flows from the operation of the project as the main source of funds for repayment

#### STRUCTURED FINANCE
Financing provided for investment projects (including ships) to project companies or foreign companies with cash flows from the project and other assets as a security package

#### INTERBANK EXPORT LOANS
Line of credit provided to creditworthy banks in foreign countries to help foreign buyers obtain credit for the purchase of goods and services of Korean origin





103

# IMPORT FINANCE

## IMPORT CREDIT

Credit extended towards Korean importers that import essential materials and major resources, whose stable and timely supply is required for the national economy



# NATURAL RESOURCES DEVELOPMENT FINANCING

## NATURAL RESOURCES DEVELOPMENT CREDIT

Credit to Korean companies (or foreign companies in which a Korean company has an equity share) conducting investment projects overseas for natural resources development



# OVERSEAS INVESTMENT FINANCING

## OVERSEAS INVESTMENT CREDIT

Credit in the form of equity participation or a long-term loan to Korean companies that invest in their overseas subsidiaries

## OVERSEAS PROJECT CREDIT

Credit to Korean companies engaged in business abroad to procure materials required for installing, expanding, and operating equipment or facilities

## OVERSEAS BUSINESS CREDIT

Credit in the form of funds for purchasing equipment or working capital to foreign companies, in which a Korean company has equities



# Financial Services

## GUARANTEES AND OTHER SUPPORT

### FINANCIAL GUARANTEES
Guarantees to co-financing banks that provide loans for eligible transactions

### PROJECT RELATED GUARANTEES
Guarantees in the form of Bid Bond, Advance Payment Bond, Performance Bond, Retention Bond, etc., to foreign importers for the performance of an eligible project

### INTEREST RATE SUPPORT
Support to financial institutions that co-finance export credits with Korea Eximbank at CIRR, in accordance with the OECD Guidelines

### L / C CONFIRMATION FACILITY
Confirmation of L/Cs which are issued by foreign banks in developing countries, in favor of Korean exporters related to export transactions

## NON-FINANCIAL SERVICES

### COUNTRY INFORMATION SERVICE
Diverse and timely economic information of countries worldwide provided through the Overseas Economic Information System (OEIS) on the Bank's website

### CONSULTING SERVICE
Legal counseling provided by in-house lawyers on international contracts or transactions

### EXPORT CREDIT ADVISORY SERVICE (ECAS)
Financial consulting service supporting Korean exporters at the early stage of contract negotiations and information about the industry, market, and financial status of importing countries



# Organization

OPERATIONS COMMITTEE

CHAIRMAN & PRESIDENT

BOARD OF DIRECTORS

DEPUTY PRESIDENT

AUDITOR

EXECUTIVE DIRECTORS

AUDITING DEPARTMENT

**Overseas Economic Research Institute**
- Country Research & Risk Evaluation Office
- Industry and Overseas Investment Research Office

**Management Support Department**
- Management Strategy Office
- Public Relations Office

**STRATEGIC DEVELOPMENT CREDIT GROUP**
- Credit Policy Department
  - Loan Administration Office
- Green Finance Department
- SME Support Department
  - SME Finance Office I
  - SME Finance Office II

**EXPORT CREDIT GROUP**
- Project Financing Department
  - Engineering & Environment Advisory Office
- Ship Finance Department
- Interbank Export Finance Department

**TRADE & INVESTMENT CREDIT GROUP**
- Overseas Investment Finance Department
- Natural Resources Development Finance Department
- Structured Trade Finance Department

**ECONOMIC DEVELOPMENT COOPERATION FUND GROUP**
- EDCF Planning Department
- EDCF Operations Department
- EDCF Project Development Department

**INTER-KOREAN COOPERATION FUND GROUP**
- Inter-Korean Cooperation Fund Planning Department
- Inter-Korean Cooperation Fund Operations Department

**TREASURY & INTERNATIONAL RELATIONS GROUP**
- Treasury Department
- International Finance Department
  - International Relations Office

**PLANNING & ADMINISTRATION GROUP**
- Planning Department
  - Legal Office
- Risk Management Department
  - Credit Policy Office
- Human Resources Department
  - Administration Support Office
- Information Systems Department
- Security Control Department

DOMESTIC BRANCHES

OVERSEAS REPRESENTATIVE OFFICES

OVERSEAS SUBSIDIARIES

# Domestic Branches

## HEAD OFFICE AND DOMESTIC BRANCHES

### HEAD OFFICE
16-1 Yeouido-dong, Yeongdeungpo-gu, Seoul
150-996, Korea
Telephone: (82-2) 3779-6114
Facsimile: (82-2) 784-1030
Telex: K26595 EXIMBK
Cable Address: EXIMKOREA
Website: www.koreaexim.go.kr

### BUSAN BRANCH
4th Fl. Woori Bldg.
797-5 Bujeon 2-dong, Busanjin-gu, Busan 614-737
Telephone: (82-51) 817-5050
Facsimile: (82-51) 817-6060
E-mail: busan@koreaexim.go.kr

### DAEJEON BRANCH
14th Fl. Capital Tower Bldg.
931 Dunsan-dong, Seo-gu, Daejeon 302-828
Telephone: (82-42) 489-9715
Facsimile: (82-42) 489-9716
E-mail: daejeon@koreaexim.go.kr

### DAEGU BRANCH
13th Fl. Samsung Securities Bldg.
120-5 Beomeo-dong, Suseong-gu, Daegu 706-747
Telephone: (82-53) 756-1021
Facsimile: (82-53) 754-1020
E-mail: daegu@koreaexim.go.kr

### SUWON BRANCH
9th Fl. Gyeonggi Small & Medium Business Center
906-5 Iui-dong, Yeongtong-gu, Suwon 443-766
Telephone: (82-31) 259-6600-7
Facsimile: (82-31) 259-6609
E-mail: suwon@koreaexim.go.kr

### CHANGWON BRANCH
9th Fl. Gyeongnam Trade Center
7-4 Yongho-dong, Changwon 641-740
Telephone: (82-55) 287-6830
Facsimile: (82-55) 287-6831
E-mail: changwon@koreaexim.go.kr

### ULSAN BRANCH
5th Fl. Daegyang Investment Bank
1358-8 Dal-dong, Nam-gu, Ulsan 680-727
Telephone: (82-52) 274-5272-6
Facsimile: (82-52) 274-5273
E-mail: ulsan@koreaexim.go.kr

### GWANGJU BRANCH
7th Fl. Korea First Bank Bldg.
9-2 Geumnam-ro 3-ga, Dong-gu, Gwangju 501-719
Telephone: (82-62) 232-6944
Facsimile: (82-62) 232-6946
E-mail: gwangju@koreaexim.go.kr

### CHEONGJU BRANCH
4th Fl. Small & Medium Business Center
1508-1 Gagyeong-dong, Heungduk-gu, Cheongju 361-802
Telephone: (82-43) 237-0475
Facsimile: (82-43) 237-0476
E-mail: cheongju@koreaexim.go.kr

### INCHEON BRANCH
15th Fl. Citibank Bldg.
1127 Guwol-dong, Namdong-gu, Incheon 405-220
Telephone: (82-32) 235-6114
Facsimile: (82-32) 442-6121
E-mail: incheon@koreaexim.go.kr

### JEONJU BRANCH
10th Fl. KTCU Jeonbuk Bldg.
769-1 Seosin-dong, Wansan-gu, Jeonju 560-720
Telephone: (82-63) 271-6134-5
Facsimile: (82-63) 271-6139
E-mail: jeonju@koreaexim.go.kr

# Overseas Network

## ASIA

### TOKYO REPRESENTATIVE OFFICE

### BEIJING REPRESENTATIVE OFFICE

### SHANGHAI REPRESENTATIVE OFFICE

### NEW DELHI REPRESENTATIVE OFFICE

### PT. KOEXIM MANDIRI FINANCE

### KEXIM VIETNAM LEASING CO., LTD.

### KEXIM ASIA LTD.

### TASHKENT REPRESENTATIVE OFFICE

### QINGDAO LIAISON OFFICER

## MIDDLE EAST

### DUBAI REPRESENTATIVE OFFICE

### IRAN LIAISON OFFICER

## AMERICA

### NEW YORK REPRESENTATIVE OFFICE

### WASHINGTON REPRESENTATIVE OFFICE

### SAO PAULO REPRESENTATIVE OFFICE

### MEXICO CITY REPRESENTATIVE OFFICE

## EUROPE

### FRANKFURT REPRESENTATIVE OFFICE

### PARIS REPRESENTATIVE OFFICE

### MOSCOW REPRESENTATIVE OFFICE

### KEXIM BANK (UK) LIMITED

### POLAND LIAISON OFFICER

## EDCF COUNTRY RESIDENT MISSION

### EDCF VIETNAM RESIDENT MISSION

### EDCF INDONESIA RESIDENT MISSION

### EDCF PHILIPPINES RESIDENT MISSION

### EDCF TANZANIA RESIDENT MISSION



**Korea Eximbank**
THE EXPORT-IMPORT BANK OF KOREA

16-1 Yeouido-dong, Yeongdeungpo-gu, Seoul 150-996, Korea
Telephone: 82-2-3779-6114 / Facsimile: 82-2-784-1030
Telex: K26595 EXIMBK / Cable Address: EXIMKOREA
E-mail : iro@koreaexim.go.kr
www.koreaexim.go.kr

